**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

EASTERN _____ District of WASHINGTON ____
                                  (State)

Case number (*If known*): _____ Chapter 11

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Vault Holding, LLC |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)  — — - — — — — — — —

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 3535    Factoria Boulevard | |
| Number    Street | Number    Street |
| Suite 500 | P.O. Box 53232 |
| | P.O. Box |
| Bellevue    WA    98009-1298 | Bellevue    WA    98015 |
| City    State    ZIP Code | City    State    ZIP Code |
| King County | **Location of principal assets, if different from principal place of business** |
| County | |
| • Office closed. | Number    Street |
| | City    State    ZIP Code |

5. **Debtor's website** (URL) _____

23-01270-WLH11    Doc 1    Filed 09/30/23    Entered 09/30/23 12:05:20    Pg 1 of 314

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

 5   3   1   3

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____ When _____ Case number _____
                                  MM / DD / YYYY

               District _____ When _____ Case number _____
                                  MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.   Debtor   See Rider 1 _____ Relationship _____

               District _____ When _____
                                     MM / DD / YYYY

               Case number, if known _____

**11. Why is the case filed in *this* district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

         **Why does the property need immediate attention?** *(Check all that apply.)*

         ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

           What is the hazard? _____

         ☐ It needs to be physically secured or protected from the weather.

         ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

         ☐ Other _____

         **Where is the property?** _____

                     Number          Street

                     _____
                     City                       State    ZIP Code

         **Is the property insured?**

         ☐ No

         ☐ Yes. Insurance agency _____

                     Contact name _____

                     Phone _____

**Statistical and administrative information**

23-01270-WLH11    Doc 1    Filed 09/30/23    Entered 09/30/23 12:05:20    Pg 3 of 314

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☒ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☒ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/30/2023
             MM / DD / YYYY

✗ _Lance Miller (signature)_                      Lance Miller
Signature of authorized representative of debtor   Printed name

Title  Manager

**18. Signature of attorney**    ✖    /s/ Dakota Pearce

Signature of attorney for debtor

Date    09/30/2023

MM / DD / YYYY

Dakota Pearce
Printed name

Buchalter, A Professional Corporation
Firm name

1420 5th Ave., Suite 3100
Number    Street

Seattle                                          WA          98101
City                                             State       ZIP Code

(206) 319-7052                                   dpearce@buchalter.com
Contact phone                                    Email address

57011                                            WA
Bar number                                       State

**Rider 1**

The Debtor and each of the affiliated entities listed in the table below filed in the Court a voluntary petition for relief under chapter 11 of the United States Code, 11 U.S.C. §§ 101-15332.

| Company |
| --- |
| 725 Broadway, LLC |
| iCap @ UW, LLC |
| iCap Broadway, LLC |
| iCap Campbell Way, LLC |
| iCap Enterprises, Inc. f/k/a Altius Development, Inc. |
| iCap Equity, LLC |
| iCap Funding LLC |
| iCap Holding LLC |
| iCap Holding 5 LLC |
| iCap Holding 6 LLC |
| iCap Investments, LLC |
| iCap Management LLC |
| iCap Northwest Opportunity Fund, LLC |
| iCap Pacific Development LLC |
| iCap Pacific Income 4 Fund, LLC |
| iCap Pacific Income 5 Fund, LLC |
| iCap Pacific Northwest Opportunity and Income Fund, LLC |
| Icap Pacific NW Management, LLC |
| iCap Realty, LLC |
| iCap Vault I, LLC |
| iCap Vault Management, LLC |
| iCap Vault, LLC |
| Senza Kenmore, LLC |
| UW 17TH AVE. LLC |
| Vault Holding, LLC |
| Vault Holding 1, LLC |
| VH 1121 14TH LLC |
| VH 2nd Street Office LLC |
| VH Pioneer Village LLC |
| VH Senior Care LLC |
| VH Willows Townhomes LLC |

**ACTION BY WRITTEN CONSENT OF THE**
**CHIEF RESTRUCTURING OFFICER OF ICAP ENTERPRISES INC.**
**AND MANAGER OF CERTAIN AFFILIATES**

**September 29, 2023**

The undersigned, acting as the sole member of the Board of Directors and Chief Restructuring Officer of iCap Enterprises, Inc. ("Enterprises") and of each of the limited liability companies whose names are set forth on Schedule 1 attached hereto (each, a "***Company***" and collectively with Enterprises, the "***Companies***"), where applicable, as Manager of each, in each case in accordance with each Company's respective organizational documents and with the applicable limited liability company laws of the jurisdiction of formation of each Company (the "***LLC Laws***"), hereby consents to and approves the adoption of the following resolutions and each and every action effected thereby or pursuant thereto by written consent as if such actions had been taken at a meeting of the Board of Directors or by the Manager of each such Company.

**WHEREAS**, Chris Christensen agreed to irrevocably resign from all officer positions held with Enterprises and from his position as Manager of each of the Companies pursuant to the Term Sheet dated August 23, 2023 that was subsequently incorporated into the *Order Approving Stipulated Motion For (1) Modification of Temporary Restraining Order Against Defendants iCap, etc.* entered by the Hon. Brian McDonald, Superior Court of the State of Washington for King County on September 25, 2023 (the "***Stipulated Resignation***");

**WHEREAS**, pursuant to the terms of the Stipulated Resignation and related resolutions of the Companies on September 28, 2023, Lance Miller was appointed as Chief Restructuring Officer of Enterprises and where applicable, Manager of the Companies (the "***Chief Restructuring Officer***");

**WHEREAS**, the Chief Restructuring Officer has reviewed and considered materials presented by legal and financial advisors of the Companies and former management regarding the liabilities and liquidity situation of the Companies, the strategic alternatives available to each of them, and the impact of the foregoing on each of the Company's businesses;

**WHEREAS**, the Chief Restructuring Officer has received advice from the legal and financial advisors of the Companies and former management regarding the possible need to liquidate or restructure the Companies, and has fully considered each of the strategic alternatives available to each Company, and the impact of the foregoing on each Company's business and its stakeholders;

**WHEREAS**, the Chief Restructuring Officer has reviewed and considered the recommendations of the Companies' legal and financial advisors regarding the relief that would be necessary and advisable to obtain from the Bankruptcy Court to allow the Companies to effectively transition into operation as debtors in possession (collectively, the "***First Day Relief***") under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***");

**WHEREAS**, the Chief Restructuring Officer has determined that it is fair, appropriate, advisable, necessary, and in the best interests of each Company, its creditors, members and other

DocuSign Envelope ID: 5A703B32-BCF4-4841-985F-3610594E9843

stakeholders that each Company file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of the Bankruptcy Code and seek the First Day Relief; and

**WHEREAS**, the Chief Restructuring Officer desires to approve the following Resolutions.

**NOW, THEREFORE, BE IT:**

## CHAPTER 11 PETITION AND FIRST DAY RELIEF

**RESOLVED**, that in the judgment of the Chief Restructuring Officer, it is desirable and in the best interests of the creditors, members and other stakeholders of each Company, that each Company listed on the attached Schedule 2 (i) file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of the Bankruptcy Code (the "***Filing Companies***") and (ii) seek the First Day Relief;

**RESOLVED**, that the Chief Restructuring Officer, be, and hereby is, authorized and empowered to execute and file on behalf of each Filing Company all petitions, schedules, lists, and other motions, papers or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the business of each such Filing Company;

## DEBTOR-IN-POSSESSION FINANCING

**RESOLVED**, that, in connection with the commencement of the chapter 11 cases of the Filing Companies, (1) entry into a debtor-in-possession loan facility in the amount of up to $8,250,000,000 provided under that certain Debtor-in-Possession Credit and Security Agreement (the "***DIP Credit Agreement***") by and among Serene Investment Management, LLC and/or its affiliated entities, the lenders party thereto from time to time (the "***DIP Lenders***"), including, without limitation, (i) the execution and delivery of any credit documents (ii) the consummation of the transactions contemplated thereby, and (iii) the granting of the security interest in, liens upon and pledge of collateral to secure the obligations under the DIP Credit Agreement, be, and hereby is, authorized and approved on behalf of each of the Companies where applicable and (2) the Chief Restructuring Officer, acting in some instances as Manager, be, and hereby is, authorized, empowered and directed, in the name and on behalf of the Companies where applicable, (a) to negotiate the use of cash collateral and to grant adequate protection in the form of additional security interests or priority claims in connection therewith, (b) to (i) negotiate, execute, and deliver the DIP Credit Agreement (ii) cause the Companies to consummate the transactions contemplated by the DIP Credit Agreement, and (iii) grant security interests in, liens upon and pledge of the Collateral (as defined in the DIP Credit Agreement or any other agreement or instrument executed in connection with the DIP Credit Agreement) in favor of the DIP Lenders, to secure the obligations under the DIP Credit Agreement, in each instance, on such terms and conditions as the Chief Restructuring Officer may consider necessary, proper or desirable, and (c) to take such additional action and to execute and deliver each other agreement, instrument, certificate or document to be executed and delivered, in the name and on behalf of the Chief Restructuring Officer on behalf of the Companies, pursuant thereto or in connection therewith, all with such changes therein and additions thereto as the Chief Restructuring Officer, acting on in

BN 78782095v3

some instances as Manager, approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;

## RETENTION OF PROFESSIONALS

RESOLVED, that the Chief Restructuring Officer be, and hereby is, authorized and directed in the name and on behalf of the Companies to employ Paladin Management Group, LLC as restructuring financial advisor pursuant to the terms of the attached engagement letter and to continue to have Lance E. Miller serve as Chief Restructuring Officer in connection with any case commenced by any Company under the Bankruptcy Code and all related matters, and any such prior actions are hereby ratified in their entirety;

RESOLVED, that the Chief Restructuring Officer be, and hereby is, authorized and directed in the name and on behalf of the Companies to employ the law firm of Buchalter, A Professional Corporation, as general bankruptcy counsel to represent and assist the Companies in carrying out their respective duties under the Bankruptcy Code and to take any and all actions to advance the Companies' rights and obligations, and any such prior actions are hereby ratified in their entirety;

RESOLVED, that the Chief Restructuring Officer be, and hereby is, authorized and directed in the name and on behalf of the Companies to employ BMC Group Inc. as claims and noticing agent and administrative advisors in connection with any case commenced by the Companies under the Bankruptcy Code and all related matters, and any such prior actions are hereby ratified in their entirety;

RESOLVED, that the Chief Restructuring Officer be, and hereby is, authorized and directed in the name and on behalf of the Companies to employ any other professionals to assist the Companies in carrying out their respective duties under the Bankruptcy Code and to take any and all actions to advance the Companies' rights and obligations;

RESOLVED, that the Chief Restructuring Officer, acting on behalf of the Manager, is hereby authorized and directed in the name of and on behalf of the Companies to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of the foregoing professionals as necessary;

## ADDITIONAL FILINGS

RESOLVED, that the Chief Restructuring may at any time and from time to time may determine, in consultation with the financial and legal advisors of such Companies, that any one or more affiliated company not among the Filing Companies (each an "*Additional Filing Company*" and, collectively, the "*Additional Filing Companies*") that is desirable and in the best interests of the creditors, members and other stakeholders of such Additional Filing Company, that such Additional Filing Company (i) file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of the Bankruptcy Code; (ii) seek any First Day Relief as may be required; and (iii) become a party to the DIP Credit Agreement;

RESOLVED, that if a determination is made by the Chief Restructuring Officer, that any one or more Additional Filing Companies shall file or cause to be filed a voluntary petition for

BN 78782095v3

relief under the provisions of chapter 11 of the Bankruptcy Code, then the resolutions set forth in this Action by Written Consent under the headings "CHAPTER 11 PETITION AND FIRST DAY RELIEF", "DEBTOR-IN-POSSESSION FINANCING", and "RETENTION OF PROFESSIONALS" shall be deemed to have been adopted on behalf of each such Additional Filing Company as though the Additional Filing Company was originally among the Companies;

## FURTHER ACTIONS AND PRIOR ACTIONS

**RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Chief Restructuring Officer, the Chief Restructuring Officer or his designee shall be, and each of them, acting alone, hereby is, authorized, directed, and empowered in the name of, and on behalf of, any Company, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including filing fees, in each case as in such officer's or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the Resolutions adopted herein;

**RESOLVED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing Resolutions done in the name of and on behalf of any Company, which acts would have been approved by the foregoing Resolutions except that such acts were taken before these Resolutions were certified, are hereby in all respects approved and ratified; and

**RESOLVED**, that a copy of these Resolutions of the Manager shall be filed in the records of each Company.

**[Remainder of Page Left Intentionally Blank]**

**IN WITNESS WHEREOF**, the undersigned has executed this Action by Written Consent to be effective as of the date first written above.

ICAP ENTERPRISES, INC., f/k/a ALTIUS DEVELOPMENT, INC.

By: Lance Miller

*Lance Miller*

Its:  **Chief Restructuring Officer, Sole Board Member**

ICAP PACIFIC NW MANAGEMENT, LLC
VAULT HOLDING, LLC
ICAP VAULT MANAGEMENT, LLC
ICAP VAULT, LLC
ICAP VAULT I, LLC
VAULT HOLDING 1, LLC
ICAP INVESTMENTS, LLC
ICAP PACIFIC NORTHWEST OPPORTUNITY AND INCOME
FUND, LLC
ICAP EQUITY, LLC
ICAP PACIFIC INCOME 4 FUND,, LLC
ICAP PACIFIC INCOME 5 FUND, LLC
ICAP NORTHWEST OPPORTUNITY FUND, LLC
ICAP FUNDING LLC
ICAP MANAGEMENT LLC
ICAP PACIFIC DEVELOPMENT LLC
ICAP HOLDING LLC
ICAP HOLDING 5 LLC
ICAP HOLDING 6 LLC
ICAP REALTY LLC
725 BROADWAY, LLC
SENZA KENMORE, LLC
ICAP CAMPBELL WAY, LLC
UW 17TH AVE, LLC
ICAP BROADWAY, LLC
VH 1121 14TH LLC
VH SENIOR CARE LLC
VH WILLOWS TOWNHOMES LLC
ICAP @ UW, LLC
VH 2ND STREET OFFICE LLC
VH PIONEER VILLAGE LLC
CS2 REAL ESTATE DEVELOPMENT LLC
LOFTS@CAMAS MEADOWS PHASE I, LLC
LOFTS@CAMAS MEADOWS PHASE II, LLC

*Lance Miller*

By: _____
Name:  **Lance Miller**
Its:  **Manager**

SIGNATURE PAGE TO ACTION BY WRITTEN CONSENT

BN 78782095v3

## Schedule 1

| Company |
|---|
| iCap Enterprises, Inc. f/k/a Altius Development, Inc. |
| Icap Pacific NW Management, LLC |
| Vault Holding, LLC |
| iCap Vault Management, LLC |
| iCap Vault, LLC |
| iCap Vault I, LLC |
| Vault Holding 1, LLC |
| iCap Investments, LLC |
| iCap Pacific Northwest Opportunity and Income Fund, LLC |
| iCap Equity, LLC |
| iCap Pacific Income 4 Fund,, LLC |
| iCap Pacific Income 5 Fund, LLC |
| iCap Northwest Opportunity Fund, LLC |
| iCap Funding LLC |
| iCap Management LLC |
| iCap Pacific Development LLC |
| iCap Holding LLC |
| iCap Holding 5 LLC |
| iCap Holding 6 LLC |
| iCap Realty LLC |
| 725 Broadway, LLC |
| Senza Kenmore, LLC |
| iCap Campbell Way, LLC |
| UW 17TH AVE,LLC |
| iCap Broadway, LLC |
| VH 1121 14TH LLC |
| VH Senior Care LLC |
| VH Willows Townhomes LLC |
| iCap @ UW, LLC |
| VH 2nd Street Office LLC |
| VH Pioneer Village LLC |
| CS2 Real Estate Development LLC |
| Lofts@Camas Meadows Phase I, LLC |
| Lofts@Camas Meadows Phase II, LLC |

## Schedule 2

| Company |
| --- |
| 725 Broadway, LLC |
| iCap @ UW, LLC |
| iCap Broadway, LLC |
| iCap Campbell Way, LLC |
| iCap Enterprises, Inc. f/k/a Altius Development, Inc. |
| iCap Equity, LLC |
| iCap Funding LLC |
| iCap Investments, LLC |
| iCap Management LLC |
| iCap Northwest Opportunity Fund, LLC |
| iCap Pacific Income 4 Fund,, LLC |
| iCap Pacific Income 5 Fund, LLC |
| iCap Pacific Northwest Opportunity and Income Fund, LLC |
| Icap Pacific NW Management, LLC |
| iCap Realty, LLC |
| iCap Vault I, LLC |
| iCap Vault Management, LLC |
| iCap Vault, LLC |
| Senza Kenmore, LLC |
| UW 17TH AVE, LLC |
| Vault Holding 1, LLC |
| VH 1121 14TH LLC |
| VH 2nd Street Office LLC |
| VH Pioneer Village LLC |
| VH Senior Care LLC |
| VH Willows Townhomes LLC |



September 28, 2023

Chris Christensen
CEO
iCap Enterprises, Inc.
iCap Investments, LLC
3535 Factoria Blvd., Suite 500
Bellevue, WA 98006

Re:   Revised and Restated Engagement of Paladin Management Group, LLC - Consulting and CRO Services

Dear Mr. Christensen:

This Letter of Agreement ("Agreement"), effective as of July 14, 2023 (the "Effective Date"), confirms the terms under which the entities referenced on the attached schedule (each, a "Client" and collectively, the "Company") have retained Paladin Management Group, LLC, a Nevada Limited Liability Company ("Paladin") to provide professional services.  This Agreement revises, restates, and supersedes that certain Engagement Agreement dated July 14, 2023.

## 1.  Chief Restructuring Officer

Effective as of the CRO Effective Date, Paladin will make Lance Miller available to serve as the Company's Chief Restructuring Officer (CRO).  The CRO will be an independent officer with fiduciary duties to the Company, and will serve pursuant to corporate resolutions to be passed by the governing authority (e.g., Board of Managers, Board of Directors, or Managing Member) for each of the applicable Clients in form and substance acceptable to the CRO (the "Corporate Resolutions").  Among other things, the CRO will be vested with the following authority, delegated powers, and discretion (the "CRO Services"):

- To devise and implement a strategy or strategies for addressing the Company's debt(s), solvency or insolvency, liquidity, and/or financial condition (collectively, a "Restructuring");

- To retain and supervise professionals on behalf of the Company, including legal counsel, in connection with a Restructuring;

- To incur and authorize payment of expenses that the CRO determines are reasonably necessary in connection with a Restructuring;

- To authorize any Client to borrow funds, provide liens or other security, and/or to enter into any financing, cash collateral, or lending agreement or facility in connection with a Restructuring;

- In the reasonable exercise of the CRO's business discretion and judgment, to authorize the commencement of an insolvency proceeding or proceedings (an "Insolvency Proceeding") involving some or all of the Clients (including but not limited to state or federal receivership proceedings, or proceedings under title 11 of the U.S. Code (the "Bankruptcy Code");

- To supervise and otherwise manage all matters reasonably required in order to pursue or otherwise incident to an Insolvency Proceeding;

- To direct the Company's response or strategy in connection with any litigation(s) commenced by creditors of the Company;

- To settle or otherwise resolve debts or obligations of the Company;

- To authorize and direct the sale, disposition, abandonment, or other disposition of Company assets, in connection with a Restructuring; and

- Such other actions or omissions that the CRO reasonably determines are necessary and appropriate to pursue a Restructuring.

## 2. Consulting Services

Commencing with the Effective Date, Paladin will provide the following services to the Company (the "Consulting Services," and collectively with the CRO Services, the "Services"). Following the CRO's appointment, Paladin's professionals will report directly to the CRO.

- Assist in devising various restructuring strategies and assessing the business and financial impact of those strategies;

- Assist in negotiations with the Company's relevant stakeholders in connection with such strategies;

- Assist in developing and implementing cash management and cash flow forecasting processes;

- Assist in preparing and maintaining liquidity and cash projections and reporting of actual results;

- Prepare certain of the Clients to commence an Insolvency Proceeding;

- Prepare financial forecasts and reports that may be required by the CRO, or the Company's lenders and stakeholders;

- Strategic communication services, which will include but not be limited to, assessment and development of a strategic communications plan, development of communications materials, coordination of media contacts, interviews and other placements and guidance in interactions with media outlets, customers/clients, suppliers/vendors, and other business partners as appropriate;

- Administer any Insolvency Proceeding, once commenced, and assist with any negotiations and other interactions with the Company's stakeholders and their respective advisors in connection with the Insolvency Proceeding; and

- Advice and recommendations with respect to other related matters as the Client or its professionals may request from time to time, as agreed to by Paladin.

### 3. Term and Termination

The term of this Agreement and the Services will extend until terminated. Either Party may terminate this Agreement and the Services upon seven (7) days' notice to the other Party; provided, however, that termination by any of the Clients shall automatically result in termination as to all Clients. Immediately following termination, the Company shall take all steps reasonably necessary to effectuate removal and replacement (as applicable) of the CRO from all governmental registrations. Following termination, the Services shall immediately cease. The following sections of the Terms and Conditions shall survive termination: 1, 9, 10, 11, 12, 13, 14, 15, 18, and any other provision that would reasonably be expected to survive termination.

### 4. Retainer and Compensation

As compensation for the Services, Paladin will be paid an hourly rate. Paladin's hourly rates range from $375 to $850 per hour, depending on the personnel performing the work. The rate for Lance Miller is $850, and for Mike Lang is $650. In addition to the foregoing, in the event that the Company or any of the Clients commence preparation of an Insolvency Proceeding and thereafter for so long as the CRO Services are provided, the Company will pay a monthly fee of $50,000.

There will be a $50,000 retainer (the "Retainer") paid to Paladin promptly upon execution of this agreement. The Retainer will be an "evergreen" retainer, such that it will be replenished on a regular basis in order to ensure that the amount of the Retainer is, at all times, greater than Paladin's work in progress and accrued fees.

### 5. Conditions to Effectiveness

The Consulting Services will commence on the Effective Date. The CRO Services will commence upon the first date following occurrence of each of the following, unless such conditions are waived by Paladin (the "CRO Effective Date"):

a) Passing of the Resolutions;

b) The Company has provided Paladin with written verification that the CRO has been added as a named beneficiary to all existing Directors' and Officers' Liability Insurance policies respecting the Company; and

c) The Company has paid the Retainer, as set forth in Section 4.

### 6. Terms and Conditions

Attached hereto as <u>Appendix A</u> are Paladin's terms and conditions. By the Company's execution of this agreement, the Company acknowledges that it has read these terms and conditions, and that it agrees to be bound by each of these terms and conditions, which are hereby incorporated by reference as if fully set forth herein.

3

If the foregoing accurately sets forth the understanding between us, please so indicate by signing and returning this letter to Paladin.

Very truly yours,

PALADIN MANAGEMENT GROUP, LLC

By: _Lance Miller_____
Name: Lance Miller
Title: Partner

CONFIRMED AND AGREED:

Chris Christensen
on behalf of each Client
By: _Chris Christensen_____
Name: Chris Christensen
Title: CEO

4

**APPENDIX A**

General Terms and Conditions – CRO Services
Paladin Management Group, LLC

1. **Retainer and Compensation**

(a) Hourly and Weekly Billing. Unless stated otherwise herein, the Company will be billed for Services provided by Paladin Personnel on an hourly basis at the current hourly rate of the Paladin Personnel performing the Services. Paladin adjusts its hourly rates periodically. The Company agrees to pay the hourly rates as reasonably adjusted. Paladin's fees and expenses will be billed to the Company as frequently as weekly and are payable upon receipt. Billable Services include services provided to the Company by Paladin Personnel commencing with the date hereof and continuing after termination of the engagement.

(b) Flat Fee Services. If the parties have agreed to a Flat Fee or a monthly fee, the Fee shall be paid in full in advance and shall be deemed earned upon receipt. The Fee will constitute payment for all services performed by Paladin Personnel within the scope of the Flat or monthly Fee ("Flat Fee Services"). Services performed by Paladin Personnel at the Company's request that are outside the scope of the Flat Fee Services will be billed on an hourly basis.

(c) Retainer. The Retainer ensures payment of Paladin's fees. Paladin may apply the Retainer to unpaid invoices without prior notice. Paladin may increase the Retainer to the extent required to ensure that the Retainer is sufficient to cover work in progress and outstanding invoices. The Company shall replenish the Retainer upon Paladin's request. The Retainer will not accrue interest. The balance of the Retainer after payment of Paladin's final invoice, if any, will be returned to the Company.

(d) Travel. The Company will be responsible for Paladin Personnel travel time and expenses, including travel time and expenses incurred in traveling to and from the Paladin Personnel's home offices to locations other than the Company's offices. Paladin will bill travel time at one-half of the applicable hourly rate; provided that Paladin will bill travel time at its normal hourly rates to the extent Paladin Personnel are performing Services while traveling.

(e) Expenses. The Company will pay or reimburse Paladin, as applicable, for all documented out-of-pocket expenses reasonably incurred by Paladin and Paladin Personnel in the performance of the Services through the termination date and the reasonable expenses incurred in connection with the Services after the termination date such as travel, and other expenses. Such expenses shall include travel, meals and lodging, delivery services, etc. In addition, in states where Paladin is obligated to collect sales taxes on professional services, such taxes will be billed to the Company.

(f) Administrative Fee. Paladin is entitled to an administrative fee equal to 4 ½% of the professional fees billed during any billing period. The administrative fee will cover ordinary administrative expenses such as cell phone charges, faxes, general copying expenses and similar ordinary expenses.

(g) Payment Terms; Interest. Fees and other amounts owed hereunder are due immediately upon receipt of an invoice. In the event that any amounts become past due by more than thirty (30) days, such amounts will accrue interest in the amount of 18.0% per annum.

2. **Paladin Personnel**

Except as otherwise provided in this Agreement, the Services may be performed by such employees, agents or independent contractors of Paladin, or of any subsidiary or affiliate of Paladin, as Paladin may determine. References to "Paladin Personnel" herein include those employees, agents, and independent contractors of Paladin and its subsidiaries or affiliates that perform Services for the Company.

3. **Independent Contractor Status**

Paladin shall serve as an independent contractor under this Agreement. Paladin will have exclusive control over the management and operation of the Services provided by Paladin Personnel and will be responsible for hiring, supervising and paying the wages or other compensation due to the Paladin Personnel in connection with this Agreement. No Paladin Personnel will be employed or engaged by the Company either as a director, officer, member, manager, partner, control person, employee, representative, agent or

i

independent contractor, or in any other capacity; provided that the CRO will serve as an officer of the Company. No Paladin Personnel will be entitled to receive from the Company any compensation, vacation pay, sick leave, retirement, pension or social security benefits, workers' compensation, disability, unemployment insurance benefits or any other employee benefits. Paladin will be responsible for all employment, withholding, income and other taxes incurred in connection with the Services.

## 4. Company Acknowledgements

The Company acknowledges and agrees that neither Paladin, nor any Paladin Personnel, make any representations, guarantees or predictions that, *inter alia:* (i) An appropriate restructuring proposal or strategic alternative can be formulated; (ii) Any restructuring proposal or strategic alternative formulated by Paladin will achieve the intended results or will be more successful than other possible restructuring proposals or strategic alternatives; (iii) Restructuring is the best course of action for the Company; (iv) Any restructuring proposal or strategic alternative formulated by Paladin will be accepted by the Board, or the Company's creditors, shareholders and other stakeholders. The Company further acknowledges that numerous factors affect the Company's actual financial and operational results, and that these results may materially and adversely differ from the objectives of the restructuring plan or strategy formulated or proposed by Paladin.

## 5. Accuracy and Completeness of Information

The Company is responsible for providing Paladin with accurate and complete information and materials. The Company will provide Paladin with full and timely access to all Company personnel, books and records, including those of the Company's attorneys, accountants, other agents and third-party representatives, that Paladin Personnel reasonably request in connection with the performance of the Services. Paladin Personnel are entitled to rely on the accuracy of the information and materials provided and shall have no duty to verify the reliability, accuracy or completeness of such information. The Company is responsible for the accuracy and reliability of any plans, strategies, forecasts, quantitative financial models, projections and related computations prepared by Paladin in reliance upon any inaccurate or incomplete information or materials provided. Paladin shall incur no liability to the Company or any third-party arising out of any unreliable, inaccurate or incomplete information or materials provided by the Company.

## 6. Company Responsibilities

Except as set forth in the final sentence of this section, (i) the Company will make all decisions relating to whether the Company pursues or does not pursue a particular proposal, transaction, plan or strategy, and (ii) the Company is responsible for the implementation and outcome of any proposal, transaction, plan or strategy pursued by the Company. The Company is responsible for any Work Product (as defined below) that is modified in any material respect without Paladin's approval. In the event that Paladin Personnel are appointed an officer or director of the Company, this Section will not apply with respect to the specific decisions made or directed by such appointed officer or director.

## 7. Excluded Services

Neither Paladin nor any Paladin Personnel will perform any of the following services: insurance advice; investment advice; asset management services, legal, tax or regulatory advice or services; or accounting or audit services, including any financial statement reporting services that are subject to the rules of the AICPA, SEC or other state or national professional or regulatory body.

## 8. Bankruptcy Proceedings

In the event the Company resolves to file for bankruptcy under Chapter 11 of the Bankruptcy Code or has reason to believe an involuntary petition is likely to be filed, the following provisions shall apply:

(a) Approval of Engagement. The Company will promptly seek the Bankruptcy Court's approval of Paladin's engagement under this Agreement. The application, proposed order and other supporting documents submitted to the Bankruptcy Court seeking such approval must be satisfactory to Paladin in all respects. Unless agreed otherwise by Paladin, retention of Paladin shall be pursuant to section 363 of the Bankruptcy Code.

(b) Bankruptcy Services. The term Services as used in this Agreement shall include the services provided by Paladin Personnel in connection with any Bankruptcy Court proceedings ("Bankruptcy Services"). The term "Services" as used herein shall include the Bankruptcy Services.

(c) <u>Retainer</u>. Paladin may increase the Retainer amount to account for the additional Bankruptcy Services and the Company shall promptly pay Paladin the additional Retainer amount.

(d) <u>Reimbursement of Costs</u>. Subject to the approval of the Bankruptcy Court, the Company shall pay or reimburse Paladin for all costs reasonably incurred by Paladin or Paladin Personnel in connection with the Bankruptcy Services, including attorney fees.

## 9.   Insurance, Indemnification & Limitation of Liability

As an inducement to Paladin to agree to the Engagement and as further consideration for the Services, the Company agrees to indemnify, insure, defend and limit Paladin's liability as provided below.

(a) <u>Indemnification</u>. The Company agrees to indemnify, defend and hold harmless Paladin, the CRO, Paladin Personnel, and their respective affiliates, former and present members, managers, insurers, directors, officers, employees, agents, independent contractors and controlling persons (each an "Indemnified Party" and collectively, the "Indemnified Parties") to the fullest extent permitted by law against any and all actual or threatened liabilities, losses, judgments, proceedings, litigations, or expenses (including legal fees and other costs reasonably incurred, including expert witness and investigator fees) (collectively, "Indemnified Claims"), arising out of or relating to (i) the Services performed under this Agreement, (ii) Paladin's or the CRO's involvement with the Company or its operations, or (iii) the Company's restructuring efforts generally; provided that indemnity in the preceding sentence shall not apply to any loss, claim, damage, liability or expense to the extent it is found in a final judgment by a court of competent jurisdiction (not subject to further appeal) to have resulted primarily and directly from such Indemnified Party's gross negligence or willful misconduct.

Promptly after receipt by an Indemnified Party of notice of its involvement in any threatened or actual action, matter, proceeding or investigation to which this Section might apply, the Indemnified Party shall, if a claim for indemnification in respect thereof is to be made hereunder, notify the Company of such involvement. Failure by an Indemnified Party hereunder to so notify the Company shall not relieve the Company from its obligations under this Section, except to the extent that the Company suffers actual prejudice as a result of such failure. The Indemnified Party shall have the option to control the defense of any Indemnified Claim, subject to reasonable consultation with the Company; in the event that the Indemnified Party so elects, the Company shall promptly advance or commence payment of any and all fees, expenses, and amounts incurred or to be incurred by the Indemnified Party in connection with the Indemnified Claim, in such frequency and amounts so as to ensure that the Indemnified Party does not pay any such amounts directly.  In the event that the Indemnified Party elects for the Company to assume the defense of any Indemnified Claim:

i.   the counsel selected by the Company for such defense shall be reasonably satisfactory to the Indemnified Party;

ii.   the Indemnified Party shall have the right to participate in such action or proceeding and to retain its own counsel, but the Company shall not be liable for any legal expenses of other counsel subsequently incurred by the Indemnified Party in connection with the defense thereof unless (a) the Company has agreed to pay such fees and expenses, or (b) the Company shall have failed to employ counsel reasonably satisfactory to the Indemnified Party in a timely manner; and

iii.   The Company shall not consent to the terms of any compromise or settlement of any Indemnified Claim without the prior written consent of the Indemnified Party, which shall not be unreasonably withheld or delayed.

In the event that the parties dispute whether a claim, proceeding, or litigation constitutes an Indemnified Claim, the Company shall treat such claim, proceeding or litigation as an Indemnified Claim and honor its defense obligations with respect thereto until and unless a court of competent jurisdiction determines in a final, non-appealable order or judgment that the claim, proceeding, or litigation does not qualify for defense under this Section; in that event, the Indemnified Party shall be required to repay any out-of-pocket expenses or amounts previously paid by the Company as part of its defense obligations under this Section.

(b) <u>Limitation of Liability</u>. No Indemnified Party shall be liable (directly or indirectly, in contract or tort or otherwise) to the Company (including its successors and creditors) for any claim arising out of or relating to this Agreement, including any acts or omissions committed by Paladin Personnel in the performance of the Services. Notwithstanding the above, an Indemnified Party may be liable for such losses, claims, damages,

liabilities or expenses if they are found by a court of competent jurisdiction in a final judgment not subject to further appeal to have resulted primarily and directly from such Indemnified Party's gross negligence or willful misconduct or breach of Paladin's obligations under this Agreement; provided that: (i) no Indemnified Party will have any liability for special, consequential, incidental or exemplary damages or loss (including lost profits, savings or business opportunity); and (ii) the Indemnified Parties' aggregate liability is limited to and shall not exceed the total fees paid to Paladin by the Company for Services under this Agreement.

    (c)   Additional Indemnification and/or Insurance of the CRO.

        i.   Indemnification of CRO. The Company shall indemnify the CRO to the same extent as the most favorable indemnification it extends to its officers or managers.

        ii.   Within thirty (30) days of the CRO's appointment, the Company shall purchase, at its sole cost and expense, a Side A Directors and Officers insurance policy with the CRO as the sole beneficiary, with policy limits agreeable to the CRO from a carrier an subject to terms and conditions acceptable to the CRO.

    (d)   The Company agrees that it will not, without the prior consent of the Indemnified Party, settle or compromise or consent to the entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which such Indemnified Party seeks indemnification hereunder (whether or not such Indemnified Party is an actual party to such claim, action, suit or proceedings) unless such settlement, compromise or consent includes an unconditional release of such Indemnified Party from all liabilities arising out of such claim, action, suit or proceeding.

    (e)   The indemnification and limited liability provisions contained in this Agreement, including those contained in Section, shall survive and remain in full force and effect upon the termination of this Agreement and the filing of a petition under Chapter 7 or 11 of the United States Bankruptcy Code (or the conversion of an existing case to one under a different chapter).

    (f)   The rights provided herein are in addition to and shall not be deemed exclusive of any other rights to which the Indemnified Parties may be entitled under this Agreement, applicable law or otherwise.  The Parties agree that failure by the Company to honor its obligations under this Section will result in irreparable harm and injury to the affected Indemnified Party that monetary damages will not be sufficient to address.  As such, the Company agrees that, in addition to any and all remedies provided hereunder, breach of this Section shall entitle the Indemnified Parties to injunctive and other equitable relief deemed appropriate by a court of competent jurisdiction, without the need for entry of a bond or other security.

## 10. Conflicts

Paladin is not currently aware of any relationships with other clients that create actual or potential conflicts of interest with the Company.  However, because Paladin serves clients on an international basis, it is possible that Paladin has rendered services to entities or individuals who are in competition with the Company or whose interests potentially conflict with the Company's interests, including creditors of the Company. Nothing in this Agreement prevents Paladin from providing services to such other entities or individuals now or in the future, provided Paladin makes appropriate arrangements to ensure that the confidentiality of the Company's information is maintained. Further, Paladin will not represent the interests of any entities or individuals whose interests are known by Paladin to directly conflict with the Company's interests in connection with any matter in which Paladin is currently providing services to the Company.

## 11. Confidential Information

Paladin acknowledges and agrees that Paladin Personnel will have access to certain Confidential Information belonging to the Company the disclosure or the use of which in a manner that does not serve the interests of the Company will cause irreparable damage and loss to the Company. For these reasons, Paladin covenants and agrees as follows:

    (a)   Use of Confidential Information. Except as otherwise expressly provided herein, Paladin will use the Confidential Information only in connection with the performance of the Services.  Paladin will use reasonable efforts to maintain the confidentiality of the Confidential Information.

    (b)   Confidential Information.

        i.   "Confidential Information" means any data or information that is proprietary to the Company

and/or its affiliates that is not generally known to the public, whether in tangible or intangible form, in any and all mediums, including, but not limited to: (i) financial information, projections, operations, sales estimates, business plans and performance results, marketing strategies, and business plans; (ii) plans for products or services, and customer or supplier lists; (iii) any scientific or technical information, invention, design, process, procedure, formula, improvement, technology or method; (iv) any concepts, reports, data, know-how, works-in-progress, designs, development tools, specifications, computer software, source code, object code, flow charts, databases, inventions, information and trade secrets; (v) any other information that should reasonably be recognized as confidential information of the Company; and (vi) any Work Product excluding the Engagement Tools (as those terms are defined in Section 13). Confidential Information need not be novel, unique, patentable, copyrightable or constitute a trade secret in order to be designated Confidential Information.

ii. Confidential Information shall not include information which: (i) was lawfully possessed by Paladin prior to receiving the Confidential Information from the Company; (ii) becomes rightfully known by Paladin from a third-party source not under an obligation to Company to maintain confidentiality; (ii) is generally known by the public through no fault of or failure to act by Paladin inconsistent with its obligations under this Agreement; (iv) is required to be disclosed in a judicial or administrative proceeding, or is otherwise requested or required to be disclosed by law or regulation, although the requirements of paragraph 5 hereof shall apply prior to any disclosure being made; and (v) is or has been developed by employees, consultants or agents of Paladin without violation of the terms of this Agreement, including the Engagement Tools.

(c) <u>Permitted Disclosures</u>. Paladin may disclose Confidential Information: (i) to third parties in connection with the performance of its services under this Agreement so long as such disclosures are made pursuant to a confidentiality agreement in form and substance satisfactory to the Company or otherwise with the knowledge and consent of the Company; (ii) in connection with any dispute between Paladin and the Company under or concerning this Agreement, and (iii) pursuant to any request by FINRA, the Securities and Exchange Commission or any other regulatory authority, or pursuant to any order, subpoena or other regulatory or legal process. Paladin shall have the unrestricted right to use and disclose the Engagement Tools, and Paladin shall have the right to use the Company's name and logo, and to provide a description of the services provided by Paladin under this Agreement, in Paladin's public marketing materials.

(d) <u>Compelled Disclosure of Confidential Information</u>. In the event that Paladin becomes legally compelled to disclose any Confidential Information, to the extent practicable and permitted by applicable law, Paladin shall provide the Company with prompt notice thereof prior to any disclosure of Confidential Information so that the Company may contest such requirement or seek a protective order or other appropriate remedy. Paladin shall use its reasonable best efforts to assist Company in such efforts. In the event that disclosure is required, Paladin will furnish only that portion of the Confidential Information which is legally required.

(e) <u>Warranty Regarding Authority to Disclose Confidential Information, Indemnification</u>. The Company represents and warrants to Paladin that it has the authority to disclose the Confidential Information to Paladin and agrees to indemnify and defend Paladin against any claims or liability arising out of the Company's disclosure of the Confidential Information to Paladin and/or Paladin's use and disclosure of the Confidential Information pursuant to and in accordance with this Agreement.

(f) <u>Survival</u>. The rights and obligations of the Parties under this Agreement shall survive the termination of this Agreement and remain binding for a period of one (1) year from the termination date.

(g) <u>Injunctive Relief</u>. Paladin acknowledges and agrees a violation of this Agreement could cause irreparable injury to the Company and as there is no adequate remedy at law for such violation, the Company may, in addition to any other remedies available to it at law or in equity, enjoin Paladin in a court of equity for violating or threatening to violate this Agreement.

(h) <u>Ownership of Confidential Information</u>. All Confidential Information disclosed to Paladin by the Company shall remain the property of the Company.

(i) <u>Return or Destruction of Confidential Information</u>. Upon written request of the Company, Paladin shall promptly return to the Company all Confidential Information and documents received or otherwise obtained from the Company and all copies and excerpts of the same. Upon written request of the Company, Paladin

shall also permanently destroy all electronic and digital versions of the Confidential Information and the documents.

(j)     This Agreement shall supersede any preexisting Confidentiality and/or Nondisclosure of Confidential Information Agreement between Paladin and the Company.

## 12. Work Product; Engagement Tools

(a)     Work Product. Work Product refers to all work product created or produced by Paladin Personnel directly for the Company and delivered to the Company as part of this Engagement, including advice, analyses, financial models, reports, strategies, plans, proposals, and presentation materials.

(b)     Engagement Tools.  Engagement Tools includes all methodologies, processes, techniques, ideas, concepts, know-how, procedures, software, templates, models and other intellectual property created, acquired or developed by Paladin Personnel independently of or in connection with this Engagement that are employed by Paladin Personnel in the development and creation of the Work Product.

(c)     Ownership and License. The Engagement Tools are the sole and exclusive property of Paladin. The Company shall not acquire any interest in the Engagement Tools except that Paladin grants the Company a royalty free, worldwide, perpetual, non-transferable license to use the Engagement Tools to the extent they are contained in the Work Product.  The Work Product, excluding the Engagement Tools contained therein, is the sole and exclusive property of the Company.

(d)     No Third-Party Beneficiaries. The Work Product is intended solely for the use and benefit of the Company and this Agreement shall not be interpreted as conferring any rights on any other individual as a third-party beneficiary or otherwise.

(e)     Time and Data Sensitive Material.  The Company acknowledges that the appropriateness, accuracy and reliability of the Work Product is specific to factors existing at the time the Work Product is developed and that any changes in those factors including those resulting from the passage of time, and any modifications to the Work Product can materially affect the appropriateness, accuracy and reliability of the Work Product.

(f)     Non-Disclosure. The Company covenants and agrees not to disclose Work Product to any persons other than the Company's equity holders, board members, managers, officers, employees, attorneys, agents and other representative, unless:

      i.     Paladin consents to the disclosure;

      ii.     The Work Product contains no material modifications that have not been approved by Paladin; and

      iii.     The disclosure includes a disclaimer approved by Paladin.

(g)     Non-Responsibility; Indemnification.  Neither Paladin nor any Indemnified Party (as defined in the Section entitled "Insurance, Indemnification & Limitation of Liability") shall be liable for, and the Company shall indemnify, defend, and hold the Indemnified Parties harmless against, any claims, damages or expense, including attorney fees, arising out of the disclosure of Work Product by the Company or any of its representatives that is not authorized pursuant to subparagraph (f).

## 13. Alternative Dispute Resolution Procedure

Any controversy or claim arising out of or relating to this Agreement, or any breach thereof, shall be settled by arbitration seated in New York, New York. The physical location of the arbitration hearings shall be held in New York, New York, unless the Parties agree otherwise.  All proceedings, filings, and statements made in such arbitration shall be confidential. The arbitration shall be administered by the American Arbitration Association in accordance with its Commercial Arbitration Rules and, with respect to discovery and the taking of evidence, the International Bar Association's Rules on the Taking of Evidence in International Arbitration (the "IBC Rules").  Notwithstanding the IBC Rules, however, the Parties shall be entitled to up to twenty-five (25) written requests for admission ("RFA's") and up to two (2) depositions, each without leave of the arbitral tribunal. The deponent's attendance may be compelled by either request to the arbitral tribunal or order from a court of competent jurisdiction.  Failure by either Party to timely respond to RFA's shall be deemed an admission to such RFA's.  Failure by either Party to participate in the arbitration (including failure to attend a properly scheduled deposition, conference, or hearing) shall be deemed default and consent to the immediate entry by

the arbitral tribunal of an award in favor of the other Party in an amount equal to the maximum damages reasonably requested by such Party (giving all possible deference to the Parties' limited ability to prove damages in the absence of the other Party's participation). The arbitral tribunal shall immediately enter such award upon request by the participating Party. Any award granted to a Party pursuant to an arbitration in accordance with this Agreement shall be enforceable in foreign jurisdictions in the manner contemplated by the Convention on the Recognition and Enforcement of Foreign Arbitral Awards (the "New York Convention"). Notwithstanding the foregoing, any Party may seek and obtain injunctive and other equitable relief from a court of competent jurisdiction to enforce the provisions of this Agreement without first seeking or obtaining any decision of the arbitral tribunal, with respect to the subject matter of this Agreement.

**14. Company's Joint and Several Liability; Right of Setoff**

If the Company consists of one or more individuals or entities, then the Company's obligations under this Agreement shall be joint and several obligations of each individual or entity comprising the "Company." Each such individual or entity shall execute this Agreement. Without limiting any other remedy that may be available to Paladin under this Agreement or applicable law, where the "Company" under this Agreement consists of more than one individual or entity, then Paladin shall have against each such individual or entity a right of setoff (notwithstanding any lack of mutuality) under which Paladin may set off against any claim against Paladin by any individual or entity comprising the Company group, all of the claims that Paladin may have against any or all of the individuals or other entities that comprise the Company.

**15. Attorneys' Fees and Expenses**

In the event of any dispute arising from or relating to these terms or the Agreement, Paladin and the CRO shall be entitled to reimbursement of any and all reasonable costs, damages, and expenses, including attorneys' fees, expended or incurred in connection with such dispute (whether or not Paladin is the substantially prevailing party).

**16. Consent; Entire Agreement**

In any instance under this Agreement where a party's consent is permitted or required to be given, such consent shall not be withheld unreasonably. This Agreement contains the entire Agreement of the parties with respect to its subject matter and supersedes all prior agreements and understandings between the Company and Paladin with respect to such subject matter. Any modification of or supplement to this Agreement shall be effective only if such modification or supplement is in writing and signed by all parties.

**17. Multiple Originals**

This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same document. This Agreement may be executed by facsimile signatures or signatures forwarded via email.

**18. Governing Law; Venue**

This Agreement shall be governed by and construed and interpreted in accordance with the laws of Nevada (without regard to conflict of laws principles). Venue for all purposes shall be Washoe County, Nevada.

CLIENT LIST

-Attached-

## Schedule 1

| Company |
| --- |
| iCap Enterprises, Inc. f/k/a Altius Development, Inc. |
| Icap Pacific NW Management, LLC |
| Vault Holding, LLC |
| iCap Vault Management, LLC |
| iCap Vault, LLC |
| iCap Vault I, LLC |
| Vault Holding 1, LLC |
| iCap Investments, LLC |
| iCap Pacific Northwest Opportunity and Income Fund, LLC |
| iCap Equity, LLC |
| iCap Pacific Income 4 Fund,, LLC |
| iCap Pacific Income 5 Fund, LLC |
| iCap Northwest Opportunity Fund, LLC |
| iCap Funding LLC |
| iCap Management LLC |
| iCap Pacific Development LLC |
| iCap Holding LLC |
| iCap Holding 5 LLC |
| iCap Holding 6 LLC |
| iCap Realty LLC |
| 725 Broadway, LLC |
| Senza Kenmore, LLC |
| iCap Campbell Way, LLC |
| UW 17TH AVE,LLC |
| iCap Broadway, LLC |
| VH 1121 14TH LLC |
| VH Senior Care LLC |
| VH Willows Townhomes LLC |
| iCap @ UW, LLC |
| VH 2nd Street Office LLC |
| VH Pioneer Village LLC |
| CS2 Real Estate Development LLC |
| Lofts@Camas Meadows Phase I, LLC |
| Lofts@Camas Meadows Phase II, LLC |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/30/2023
            MM / DD / YYYY

✗ _____
Signature of individual signing on behalf of debtor

Lance Miller
_____
Printed name

Manager
_____
Position or relationship to debtor

| Fill in this information to identify the case: |
| --- |
| Debtor name   iCap Enterprises, Inc, and affiliated Debtors |
| United States Bankruptcy Court for the:   Eastern     District of Washington |
|                                                   (State) |
| Case number (If known):   _____ |

☐ Check if this is an amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1   Yongzhi Liang 103-2-1105, Bai Zi Wan Home, Chaoyang District Beijing, Beijing 100124 China | bonniebinbin@126.com | Money Loaned | | | | $10,543,746.61 |
| 2   Mingyi Hu Room 2606, Qinzhou Mansion, No.6, Lane 111, Qinzhou Road Shanghai China | cansolh@gmail.com | Money Loaned | | | | $9,619,348.65 |
| 3   CWN Holdings Limited Trinity Chambers, PO Box 4301 Road Town, Tortola British Virgin Island | Lin Lan Sun sun2015@vip.163.com | Money Loaned | | | | $5,000,011.40 |
| 4   Devont Capital Limited PO Box 4301, Road Town Tortola, British Virgin Islands British Virgin Islands | Lin Lan Sun sun2015@vip.163.com | Money Loaned | | | | $4,106,119.25 |
| 5   Sinolite Industrial Co. Bldg DEF, 19th Floor, Zhejiang Wuchan Intl Plaza No.445 Kaixuan Road, Jianggan District Hangzhou China | Zhanyun Zheng kassy@sinolite.net | Money Loaned | | | | $3,727,518.70 |
| 6   Cooperativa De Seguros Multiples PO Box 363846 San Juan, PR 00936 | Ramon A. Rodriguez Rosa 787-622-8585 ramonr@segurosmultiples.com | Money Loaned | | | | $2,765,640.46 |
| 7   Ruihua Ji No. 11, Lane 688, Pingji Road, Minhang District Shangai, Shangai 201100 China | jiruihua@gmail.com | Money Loaned | | | | $2,678,960.88 |

23-01270-WLH11     Doc 1     Filed 09/30/23     Entered 09/30/23 12:05:20     Pg 28 of 314

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 Zheng Revocable Foreign Grantor Trust 7307 N Division St. Suite 303 Spokane, WA 99208 | Greg Bowman kassy@sinolite.net aburgeson@nwtrustee.com | Money Loaned | | | | $2,271,679.27 |
| 9 Chunying Tian No. 102, 1st Floor, Unit 2, Building 11 No. 1999 Beichen Avenue, Weiyang District Xi'an, Shanxi China | wbyan1105@gmail.com | Money Loaned | | | | $2,000,000.00 |
| 10 Universal Insurance Company PO Box 71338 San Juan, PR 00936 | Raul Ramirez 787-706-7150 raramirez@universalpr.com | Money Loaned | | | | $2,000,000.00 |
| 11 Ruzhen Zhang No.1904, Building 1, No. 1, Shangdi Xinxi Road Haidian District Beijing, Beijing 100085 China | reneeyangny@gmail.com | Money Loaned | | | | $1,732,387.13 |
| 12 Qingxiao Jiang Room 1201, Unit 2, BLD #8, Zhijing Yuan Xixi Cheng Yuan, Xihu District Hangzhou, Zhejiang 310000 China | nickeyjiang@163.com | Money Loaned | | | | $1,616,716.41 |
| 13 Tat lu Room 2301,Block A, Gaxaly Intl Building 167 Huancheng North Road Hangzhou, Zhejiang 310005 China | iutat@sina.com | Money Loaned | | | | $1,422,689.57 |
| 14 Huimin Zhang Xishan St, Building 1, Room 1-4-3 Dalian, Liaoning 116000 China | dalianlfx@126.com | Money Loaned | | | | $1,419,998.33 |
| 15 Kun Wang No.144, Building 14, No.6 Crouching Tiger Bridge Haidian District Beijing, Beijing 100044 China | mayandmay@sina.com | Money Loaned | | | | $1,315,140.86 |
| 16 Zhuhua Li 17225 NE 126th Pl Redmond, WA 98052 | springzhang66@gmail.com | Money Loaned | | | | $1,296,196.01 |
| 17 Ping Zhang Room 252, Unit 2, No. 67 East Orchard Tongzhou District Beijing, Beijing 101116 China | joannaheart@163.com | Money Loaned | | | | $1,258,981.43 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | Yunhua Liu 1155 Northeast 55th Street Seattle, WA 98105 | 443-256-8594 1669043402@qq.com | Money Loaned | | | | $1,050,000.00 |
| 19 | Robert W. Alfini 419 E. Orchard St. Arlington Heights, IL 60005 | 847-259-1871 bobalfini@aol.com | Money Loaned | | | | $1,019,207.88 |
| 20 | Thomas and Jodi Temple w/ rights of survivorship 21 Sycamore Ln. Chester Springs, PA 19425 | Thomas Temple 484-467-3373 tom_temple@me.com | Money Loaned | | | | $1,015,984.76 |
| 21 | Azure Blue Service Limited Trinity Chambers, PO Box 4301, Road Town Tortola, British Virgin VG1110 United Kingdom | Xueqin Yang sun2015@vip.163.com | Money Loaned | | | | $1,000,002.08 |
| 22 | Peng Lyu and Li Tan 1124 E Lake Sammamish Pkwy NE Sammamish, WA 98074 | Peng Lyu lilian.tan@maxsolution.com.cn | Money Loaned | | | | $1,000,000.00 |
| 23 | Shiying Chen 1102, unit 1, building 5, Mingliyuan Xixi Chengyuan, Xihu District Hangzhou, Zhejiang 310012 China | 8407046@qq.com | Money Loaned | | | | $946,390.95 |
| 24 | Ching-Ping Hu (Grace Shin) 3rd Flr, No. 143, Section 6 Nanjing East Road, Neihu District Taipei City, Taiwan 114 | Ching-Ping Hu jessica.cp.hu@gmail.com | Money Loaned | | | | $942,299.35 |
| 25 | Barry M. Abzug Revocable Trust 1949 Leonard Road Falls Church Falls Church, VA 22043 | Barry Abzug barry.abzug@verizon.net | Money Loaned | | | | $902,229.86 |
| 26 | Yi Xia Building no.8, Lane 600 Fei Hong Road, Yangpu District Shanghai, Shanghai China | xyi9458@gmail.com | Money Loaned | | | | $880,307.51 |
| 27 | Steven W. Shaw 11 River Park Drive Cornwell, CT 06416 | (860) 538-2347 dr.shaw@shawchiropractic.com | Money Loaned | | | | $793,689.54 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 28 Junming Chen 10-2-402 Zhichengyuan Xixichengyuan, Xihu Dist. Hangzhou, Zhejiang 310030 China | jimmy@fsiheater.com | Money Loaned | | | | $765,912.14 |
| 29 Elizabeth Plaza 1121 Parrotts Cove Rd Greensboro, GA 30642 | eplaza@sconsultantsint.com | Money Loaned | | | | $750,000.00 |
| 30 Yulan Ren No. 5, Building 15, Meidu Huating 76 Lianhua North Road Dujiangyan City, Sichuan Province 611800 China | miloyezhu@gmail.com | Money Loaned | | | | $730,063.95 |

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE EASTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re: | Chapter 11 |
| ICAP ENTERPRISES, INC., *et al.*,[1] | Case No. 23-_____ (___) |
| Debtors. | (Joint Administration Requested) |

## CONSOLIDATED CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, iCap Enterprises, Inc.,  a Washington corporation, ("iCap") and the affiliated debtors and debtors in possession (each a "Debtor"), hereby state as follows:

1.     The ownership chart that follows identifies all entities having a direct or indirect ownership interest in the Debtors. Unless otherwise indicated, each entity owns 100% of those entities falling directly below it in the ownership chart.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The last four digits of iCap's federal tax identification number are 0913. The mailing address for iCap is P.O. Box 53232, Bellevue, WA 98015. Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed noticing and claims agent, at cases.creditorinfo.com/iCap, or by contacting the proposed undersigned counsel for the Debtors.

BN 78727841v1

# iCap Debtor Organizational Chart



1. Box A consists of the Class A Units holders of Senza Kenmore, LLC: (i) Devout Capital Limited, (ii) Shiyu Zhang, (iii) Qiong Huang, and (iv) Fengdi Chen.
2. VH Property Owner Entities consists of the following prop co. Debtors, all of which are Delaware limited liability companies: (i) VH Willows Townhomes, LLC; (ii) VH Senior Care, LLC; (iii) VH 1121 14th, LLC; (iv) VH 2nd Street Office, LLC; and (v) VH Pioneer Village, LLC.
3. iCap Vault Management, LLC is the Manager of (i) all prop co. Debtors included in VH Property Owner Entities, (ii) Vault Holding, LLC, (iii) Vault Holding 1, LLC, and (iv) iCap Vault 1, LLC.
4. iCap Pacific NW Management, LLC is the Manager of (i) 725 Broadway, LLC; (ii) iCap Campbell Way, LLC; (iii) UW 17th Ave, LLC; (iv) Senza Kenmore, LLC; (v) iCap Pacific Income Fund 4, LLC; (vi) iCap Pacific Income Fund 5, LLC; (vii) iCap Northwest Opportunity Fund, LLC; (viii) iCap Northwest Opportunity and Income Fund, LLC; and (viiii) iCap Equity LLC.
5. Highlighted entities in green are prop co. Debtors.
6. See property specific organizational charts for further details and ownership percentages.

Dakota Pearce (WSBA #57011)
BUCHALTER
1420 5th Avenue, Suite 3100
Seattle, Washington 98101
Telephone: (206) 319-7052
Email: dpearce@buchalter.com

Bernard D. Bollinger, Jr. (pro hac vice
pending) (CA SBN: 132817)
Julian I. Gurule (pro hac vice pending)
(CA SBN: 251260)
Khaled Tarazi (AZ SBN: 032446) (pro
hac vice pending)
BUCHALTER
1000 Wilshire Blvd., Suite 1500
Los Angeles, California 90017
Telephone: (213) 891-0700
Email: jgurule@buchalter.com

*Proposed Counsel to Debtors*

HONORABLE _____

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

In re:

iCAP ENTERPRISES, INC., et al.,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-11
Jointly Administered

**CERTIFICATION OF CREDITOR MATRIX**

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (Case No. 23-01243-11); iCap Pacific NW Management, LLC (Case No. 23-01261-11); iCap Vault Management, LLC (Case No. 23-01258-11); iCap Vault, LLC (Case No. 23-01256-11); iCap Vault 1, LLC (Case No. 23-01257-11); Vault Holding 1, LLC (Case No. 23-01256-11); iCap Investments, LLC (Case No. 23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (Case No. 23-01253-11); iCap Equity, LLC (Case No. 23-01247-11); iCap Pacific Income 4 Fund, LLC (Case No. 23-01251-11); iCap Pacific Income 5 Fund, LLC (Case No. 23-01249-11); iCap Northwest Opportunity Fund, LLC (Case No. 23-01253-11); 725 Broadway, LLC (Case No. 23-01245-11); Senza Kenmore, LLC (Case No. 23-01254-11); iCap Campbell Way, LLC (Case No. 23-01250-11); UW 17th Ave, LLC (Case No. 23-01267-11); iCap Broadway, LLC (Case No. 23-01252-11); VH 1121 14th (Case No. 23-01264-11); VH Senior Care LLC (Case No. 23-01266-11); VH Willows Townhomes LLC (Case No. 23-01262-11); iCap @ UW, LLC (Case No. 23-01244-11); VH 2nd Street Office, LLC (Case No. 23-01259-11); VH Pioneer Village LLC (Case No. 23-01263-11); iCap Funding LLC (Case No. 23-01246-11); iCap Management LLC (Case No. 23-01268-11); iCap Realty, LLC (Case No. 23-01260-11); Vault Holding, LLC (Case No. _____); iCap Pacific Development LLC (Case No. _____); iCap Holding LLC (Case No. _____); iCap Holding 5 LLC (Case No. _____); and iCap Holding 6 LLC (Case No. _____).

CERTIFICATION OF CREDITOR MATRIX

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 78737701v1

23-01270-WLH11    Doc 1    Filed 09/30/23    Entered 09/30/23 12:05:20    Pg 34 of 314

Pursuant to Rule 1007(a)(1) of the Federal Rules of Bankruptcy Procedure, the above captioned Debtor hereby certifies that the Creditor Matrix submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the Creditor Matrix is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the Creditor Matrix have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

**CERTIFICATION OF CREDITOR MATRIX**

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 78737701v1

```
725 BROADWAY, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP BROADWAY, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP CAMPBELL WAY, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP ENTERPRISES INC F/K/A ALTIUS
PO BOX 53232
BELLEVUE, WA  98015


ICAP EQUITY, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP INVESTMENTS, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP NORTHWEST OPPORTUNITY FUND, L
PO BOX 53232
BELLEVUE, WA  98015


ICAP PACIFIC INCOME 4 FUND,, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP PACIFIC INCOME 5 FUND, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP PACIFIC NW MANAGEMENT, LLC
PO BOX 53232
BELLEVUE, WA  98015
```

```
ICAP PACIFIC NW OPPORTUNITY & INCO
PO BOX 53232
BELLEVUE, WA  98015


ICAP VAULT I, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP VAULT MANAGEMENT, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP VAULT, LLC
PO BOX 53232
BELLEVUE, WA  98015


ICAP@UW, LLC
PO BOX 53232
BELLEVUE, WA  98015


SENZA KENMORE, LLC
PO BOX 53232
BELLEVUE, WA  98015


UW 17TH AVE,LLC
PO BOX 53232
BELLEVUE, WA  98015


VAULT HOLDING 1, LLC
PO BOX 53232
BELLEVUE, WA  98015


VAULT HOLDING, LLC
PO BOX 53232
BELLEVUE, WA  98015


VH 1121 14TH ST LLC
PO BOX 53232
BELLEVUE, WA  98015
```

```
VH 2ND STREET OFFICE LLC
PO BOX 53232
BELLEVUE, WA  98015


VH PIONEER VILLAGE LLC
PO BOX 53232
BELLEVUE, WA  98015


VH SENIOR CARE LLC
PO BOX 53232
BELLEVUE, WA  98015


VH WILLOWS TOWNHOMES LLC
PO BOX 53232
BELLEVUE, WA  98015


BUCHALTER
ATTN: B.D. BOLLINGER, J. GURULE
1000 WILSHIRE BLVD, SUITE 1500
LOS ANGELES, CA  90017-1730


BUCHALTER
ATTN: KHALED TARAZI
15279 N SCOTTSDALE ROAD, SUITE 400
SCOTTSDALE, AZ 85254-2659


134TH STREET LOFTS
ADDRESS UNAVAIL AT TIME OF FILING


220 FIRST AVENUE, LLC
PO BOX 3907
BELLEVUE, WA 98009


4740, LTD
4740 CHAPEL HILL RD
DALLAS, TX 75214


5K FOR THE FALLEN
ADDRESS UNAVAIL AT TIME OF FILING
```

5K PARTNERS LTD.
319 E HICKORY RIDGE CIR
ARGYLE, TX 76226


725 BROADWAY LLC
3535 FACTORIA BLVD SE #500
BELLEVUE, WA 98006


A&S DIIESO NOMINEE TRUST U/A 10/9/
23 DESMOND AVE.
WATERTOWN, MA 02472


A3 ACOUSTICS, LLP
241 S LANDER ST. SUITE 200
SEATTLE, WA 98134


AAR TESTING LABORATORY, INC
7126 180TH AVE NE, SUITE C101
REDMOND, WA 98052


AARON AND CHRISTY GURLEY
721 HILDEBRAND CIRCLE
FOLSOM, CA 95630


AARON SARNA AND TALYA HOUSMAN
322 HARVARD ST.
CAMBRIDGE, MA 02139


AARON VAUGHAN
ADDRESS UNAVAIL AT TIME OF FILING


ABLE SPIFFY BIFFY
33410 REDMOND-FALL CITY RD SE
FALL CITY, WA 98024


ABM
ADDRESS UNAVAIL AT TIME OF FILING

ABOSSEIN ENGINEERING CORP
18465 NORTHEAST 68TH STREET
REDMOND, WA 98052


ABOVE & BEYOND FENCING
5931 238TH STREET SOUTHEAST
STE 1C
WOODINVILLE, WA 98072


ABRAHAM AND MARIAMMA PETER
47 BROAD AVENUE
PARAMUS, NJ 07652


ACCOUNT TEST
ADDRESS UNAVAIL AT TIME OF FILING


ACCOUNTEMPS A ROBERT HALF COMPANY
PO BOX 743295
LOS ANGELES, CA 90074-3295


ACKERSON FAMILY LIVING TRUST
4685 AMANDA CT
PLANO, TX 75024


ACME (SAMPLE)
10 MAIN RD
NEW YORK, NY 31349


ACRE CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING


ACY - DEUCY CRANE SERVICE
3424 SOUTH 256TH STREET
KENT, WA 98032


ADAM AND ALYSON TROUTMAN
2315 ASH LANE
NORTHBROOK, IL 60062

```
ADAM B AND SANDRA K YOUNKER
1112 THOMPSON AVE
LEHIGH ACRES, FL 33972


ADAM B YOUNKER
1112 THOMPSON AVE
LEHIGH ACRES, FL 33972


ADISA
10401 NORTH MERIDIAN STREET
SUITE 202
INDIANAPOLIS, IN 46290


ADP, INC
255 S KING ST
SEATTLE, WA 98134


ADVANCED STRATEGIES, INC.
362 NORTH MAIN STREET
HURON, OH 44839


ADVANTA
PO BOX 660676
DALLAS, TX 75266-0676


ADVANTAGE UTILITY CONSULTING,LLC
PO BOX 748
MONROE, WA 98272


ADVISORS ON CALL LLC
23276 SOUTH POINTE DRIVE, STE 209
LAGUNA HILLS, CA 92653


ADVISORY GROUP EQUITY SERVICE, LTD
444 WASHINGTON STREET, SUITE 407
WODBURN, MA 01801


ADVISORY GROUP EQUITY SERVICES
10-12 PHOENIX ROW
HAVERHILL, MA 01832
```

AFFIRMA CONSULTING, LLC
3380 146TH PL, SE, STE 200
BELLEVUE, WA 98007


AFH SENIOR CARE C CORP
405 SW 41ST ST SUITE #407
RENTON, WA 98057


AGGREKO INC
ADDRESS UNAVAIL AT TIME OF FILING


AGORAPULSE
132 RUE DE RIVOLI
PARIS,  75001
FRANCE


AGV CONSTRUCTION LLC
31920 162ND PLACE SOUTHEAST
AUBURN, WA 98092


AHLERS CRESSMAN & SLEIGHT PLLC
999 3RD AVENUE, SUITE 3800
SEATTLE, WA 98104


AHMAD S MAZUMDER
ADDRESS UNAVAIL AT TIME OF FILING


AI INSIGHT
659 HIGH ST.
WORTHINGTON, OH 43085


AIDA ILIYA ESTATE
441 LIBERTY ST
SAN FRANCISCO, CA 94114


AIRLINK HOLDING LLC
ADDRESS UNAVAIL AT TIME OF FILING


AIRLINK MARKETS LLC
ADDRESS UNAVAIL AT TIME OF FILING

```
AJMP ANESTHESIA SERVICES RETIREMEN
CARRION COURT ST. #6 APT 704,
COND CARRION COURT PLAZA
SAN JUAN, PR 00911


ALAN C PURSLEY & KATHY L PURSLEY
702 DURHAM COURT
SAN ANGELO, TX 96073


ALAN DEMAR
612 STANFORD LANE
BUFFALO GROVE, IL 60089


ALAN GORSUCH
743 BROADWAY
TACOMA, WA 98402


ALAN J ROSS
15865 BABCOCK STREET
SAN DIEGO, CA 92127


ALAN SETH RUDOLPH
4539 ROCKY MOUNTAIN RD
LOVELAND, CO 80538


ALAN SULLIVAN
767 MARRON WAY
GARDNERVILLE, NV 89460


ALASKA AIRLINES INC
PO BOX 68900
SEATTLE, WA 98168


ALBERT SEWELL
96 SATINWOOD LANE
PALM BEACH GARDENS, FL 33410


ALBERT YALE & MARILYN YALE
PO BOX 4421 DOWLING PARK DRIVE
DOWLING PARK, FL 32064
```

ALCHEMY REAL ESTATE
88 EAST HAMLIN STREET
SEATTLE, WA 98102


ALDRICH WEALTH LP
5946 PRIESTLY DR # 200
CARLSBAD, CA 92008


ALENE BERG
4810 E STATE RD 64
SAINT ANTHONY, IN 47575


ALENE T BERG
4810 E STATE RD 64
SAINT ANTHONY, IN 47575


ALERA MANAGEMENT GROUP
ATTN: BEN WILTGEN
5800 SW MEADOWS RD , #230
LAKE OSWEGO, OR 97035


ALFA ELECTRIC INC
PO BOX 88466
SEATTLE, WA 98138


ALFONSE LEONARDIS
34 MINE HILL ROAD
HACKETTSTOWN, NJ 07840


ALICE CHANG
1201 N WILLET CIRCLE
ARAHEIM, CA 92807


ALICIA J THOMAS
607 COLLEGE AVENUE
KENNETT, MO 63857


ALISA B BISHOP
5482 S COOLIDGE COURT
AURORA, CO 80016

ALL DRYWALL SERVICES LLC
17607 32ND AVENUE EAST
TACOMA, WA 98446


ALLAN AND JANISE KLAIMAN
1602 HOLTS GROVE CIRCLE
WINTER PARK, FL 32789


ALLAN P KLAIMAN
1602 HOLTS GROVE CIRCLE
WINTER PARK, FL 32789


ALLEN D ANDERSON
8372 SE ENCHANTED WAY SPACE #266
TURNER, OR 97392


ALLEN ROBERT FINFROCK 2011 TRUST
1288 ALABAMA DR
WINTER PARK, FL 32789


ALLIANCE 2020, INC.
PO BOX 4248
RENTON, WA 98057


ALLIANT CREDIT UNION
PO BOX 1098
DES PLAINES, IL 60017-1098


ALLIED NATIONAL
PO BOX 29189
SHAWNEE MISSION, KS 66201


ALLISON SANTOS
5 WEBSTER STREET
LINCOLN, RI 02865


ALLWAYS DRYWALL & REPAIR LLC
PO BOX 1197
EATONVILLE, WA 98328

ALMIGHTY TECH INC
1317 CYPRESS ST.
VANCOUVER, BC V6J 3L1
CANADA


ALPHA 1 PHOTO + STUDIO
14919 NE 20TH ST
BELLEVUE, WA 98007


ALPHA SOLUTIONS
5033 227TH AVE SE
ISSAQUAH, WA 98029


ALPHONSE JOHN BALTES LL
PEKING UNIV SHENZHEN GRAD SCHOOL
BLDG 2, XILI UNIVERSITY TOWN
SHENZHEN, GUANGDONG 518005 CHINA


ALTIUS DEVELOPMENT, INC.
PO BOX 3907
BELLEVUE, WA 98009


ALTIUS LEGAL, PLLC
3535 FACTORIA BLVD SE
SUITE 500
BELLEVUE, WA 98006


AM TRUST NORTH AMERICA, INC.
PO BOX 6939
CLEVELAND, OH 44101-1939


AMANDA SEARLE
ADDRESS UNAVAIL AT TIME OF FILING


AMARILLO SKY
1848 72ND AVE SE
MERCER ISLAND, WA 98040


AMAZON.COM, INC.
410 TERRY AVE N
SEATTLE, WA 98109-5210

AMENDMENT AND RESTATEMENT OF THE W
DTD. 6/30/1997
233 KAVENISH ROAD
RANCHO MIRAGE, CA 92270

AMERICAN CAPITAL SECURITIES
13769 MYATT AVE.
FRISCO, TX 75035

AMERICAN CUSTOM
19405 68TH DRIVE NORTHEAST
UNIT B
ARLINGTON, WA 98223

AMERICAN LIGHTING CORP
ADDRESS UNAVAIL AT TIME OF FILING

AMERICAN METAL SPECIALTIES
ADDRESS UNAVAIL AT TIME OF FILING

AML DEVELOPMENT LLC
ADDRESS UNAVAIL AT TIME OF FILING

AMY HUDSON
3402 GARDEN SHADOW LANE
HOUSTON, TX 77018

AMY WALTON PHOTOGRAPHY
3739 138TH PLACE SOUTHEAST
BELLEVUE, WA 98006

ANDREA ENGELMAN
8508 N 86TH STREET
SCOTTSDALE, AZ 85258

ANDREA MAKS
ADDRESS UNAVAIL AT TIME OF FILING

```
ANDREA PINCUS AND JONATHAN PINCUS
303 VILLAGE LANE
ROCHESTER, NY 14610


ANDREW AND MICHAEL OLSON
2132 WESTLAKE AVENUE NORTH #110
SEATTLE, WA 98109


ANDREW COSTER
708 GALLEGOS CIRCLE
ERIE, CO 80516


ANDREW DEVOLDER
3865 EAST DUBOIS AVE.
GILBERT, AZ 85297


ANDREW DINKELMEYER
6 ASTORIA COURT
ALISO VIEJO, CA 92656


ANDREW RING
ADDRESS UNAVAIL AT TIME OF FILING


ANDREW T MURDOCH
4600 SW KELLY AVE
PORTLAND, OR 97239


ANDREW WILLETT
8570 82ND AVE SE
MERCER ISLAND, WA 98040


ANDREW WILLINGER
125 WESTCHESTER RD
NEWTON, MA 02458


ANDREWS FIXTURE CO
ADDRESS UNAVAIL AT TIME OF FILING


ANDY PING
ADDRESS UNAVAIL AT TIME OF FILING
```

ANGEL G BERRÍOS AND IRIS A ORTIZ
PO BOX 2725
CIDRA, PR 00739-9608


ANGEL G BERRIOS CASTRODAD
RR 1 BOX 2725
CIDRA, PR 00739-9871


ANGEL OAK MORTGAGE SOLUTIONS LLC
2493 NE LAUREL CREST LN
ISSAQUAH, WA 98029


ANGELA JANE ARENDSEE
408 WATERTON CT
BRENTWOOD, TN 37027


ANGELA SCHRIMPL REVOCABLE LIVING T
62 HUNTINGTON CT
BURR RIDGE, IL 60527


ANGELA WARM
1228 HOLLOW PONE DRIVE
OVIEDO, FL 32765


ANIL G PEIRIS
9838 HARLEY AVE
DOWNEY, CA 90240


ANITA C HENRY
1197 LAKE SHORE DRIVE
JEFFERSON, GA 30549


ANITA DELLE HERRING
PO BOX 214
MILES, TX 76861


ANJIE LI
12-101, HEJIAYUAN DINGYUAN
XIHU DISTRICT
HANGZHOU, ZHEJIANG,  242332 CHINA

ANJU ANAND AND AMRAT ANAND
4124 CASUEWAY VISTA DR
TAMPA, FL 33615


ANN MARIE DEIASI
4054 MONTEVERDE WAY
SAN ANTONIO, TX 78261


ANN SULLIVAN
1987 GARY COURT UNIT A
SCHAUMBURG, IL 60193


ANNETTE GOETZ
191 BAY LAUREL LANE
HENDERSONVILLE, NC 28791


ANTHONY CICCOLO
41 FIELDSTONE RD
SUDBURN, MA 01776


ANTHONY L G , PLLC
625 N FLAGLER DRIVE, STE 600
WEST PALM BEACH, FL 33401


ANTHONY THOMPSON
5655 S TROPICAL TRAIL
MERRIT ISLAND, FL 32952


ANTHONY WALLACE
12087 HIDDEN LINKS DRIVE
FORT MYERS, FL 33913


ANTONIA D CHOWDHARI AND SHAUKAT H
TENANTS BY ENTIRETY
5181 NEAL DRIVE
TAMPA, FL 33617


ANUPAM ASHOK KUMAR GUPTA & KOMAL S
TTEES OF ANUPAM ASHOK KUMAR GUPTA
480 BRIDLE CT
SAN RAMON, CA 94582

```
APEX ENGINEERING LLC
2601 S 35TH ST #200
TACOMA, WA 98409


APEX SPECIALTY COATINGS, INC.
979 INDUSTRY DR
SEATTLE, WA 98188


APEXICO, LLC
625 DAVID ROAD
SANDUSKY, MI 48471


APPLIANCE SERVICE STATION INC
12546 AURORA AVE N
SEATTLE, WA 98133-8036


APPLIED PROFESSIONAL SERVICES INC.
43530 SE NORTH BEND WAY
NORTH BEND, WA 98045


ARBOR OPTIONS, LLC
21508 52ND PLACE WEST
MOUNTLAKE TERRACE, WA 98043


ARIANA HOLDINGS, LLC
PO BOX 1847
FRIDAY HARBOR, WA 98250


ARISING PROPERTIES, LLC
103 BROAD VISTA COURT
GEORGETOWN, TX 78628


ARIZONA CORPORATION COMISION, SECU
1300 WEST WASHINGTON
3RD FLOOR
PHOENIX, AZ 85007


ARLAN B AND SUEANN SHERRILL
10114 BIRDIE CT
ROWLETT, TX 75089
```

ARLAN B SHERRILL
10114 BIRDIE CT
ROWLETT, TX 75089


ARNDT COMPANY
ADDRESS UNAVAIL AT TIME OF FILING


ARNOLD CHO
14581 MEDITERRANEAN DR
FRISCO, TX 78035


ARONT MASONRY
ADDRESS UNAVAIL AT TIME OF FILING


ARPAD FEJOS & MADELEINE FEJOS
69 BROADFIELD ROAD
HAMDEN, CT 06517


ARPAD FEJOS
69 BORADFIELD ROAD
HAMDEN, CT 06517


ARTHUR J GALLAGHER
ADDRESS UNAVAIL AT TIME OF FILING


ARTHUR NANNEY
721 EVELAKE CT
LEWISVILLE, TX 75056


ARTHUR O KAPLAN
24 SAGEWOOD DRIVE
PELHAM, NH 03076


ARTHUR PROTAS
969 GRAPEVINE LN
PRESCOTT, AZ 86305


ARTURO BENAVENT
1490 S 22ND STREET
EL CENTRO, CA 92243

ASAP QUALITY REPAIR, INC
19216 SE 328TH PLACE
KENT, WA 98042


ASBESTO-TEST, INC
1429 AVENUE D #187
SNOHOMISH, WA 98290


ASCENT CAPITAL
500 108TH AVENUE NORTHEAST
STE 2000
BELLEVUE, WA 98004


ASHBAUGH BEAL, LLP
701 5TH AVE.
SUITE 4400
SEATTLE, WA 98104


ASHLAND INVESTMENTS
ADDRESS UNAVAIL AT TIME OF FILING


ASI CAPITAL INVESTMENTS, LLC
2150 S 1300 E , SUITE 360
SALT LAKE CITY, UT 84106


ASM AFFILIATES
2034 CORTE DEL NOGAL
CARLSBAD, CA 92011


ASM AFFILIATES
2034 CORTE DEL NOGAL
CARLSBAD, CA 92011


ASPECT CONSULTING
350 MADISON AVENUE NORTH
BAINBRIDGE ISLAND, WA 98110


ASPHALT PATCH SYSTEMS, INC.
8812 CANYON ROAD EAST
PUYALLUP, WA 98371

```
ASSET FINANCIAL GROUP (AFG)
ADDRESS UNAVAIL AT TIME OF FILING


ASSOCIATED EARTH SCIENCES
911 5TH AVENUE
KIRKLAND, WA 98033


ASSURE FUND MANAGEMENT, LLC
2150 S 1300 E , SUITE 360
SALT LAKE CITY, UT 84106


ASSURE HOLDINGS, LLC
2150 S 1300 E , SUITE 360
SALT LAKE CITY, UT 84106


ASYA ROSENFELD
67 BEACONWOOD RD
NEWTON, MA 02461


ATLAS GEOSCIENCES NW, LLC
PO BOX 1009
SUMNER, WA 98390


ATTORNEY`S TITLE OF WASHINGTON
3906 S 74TH STREET
TACOMA, WA 98409


ATWATER ONE, INCORPORATED
17006 22ND STREET NORTHEAST
SNOHOMISH, WA 98290


AUSDAL FINANCIAL PARTNERS
5187 UTICA RIDGE ROAD
DAVENPORT, IA 52807


AUSTIN M CAVELLI
1750 SOUTH EL CAMINO REAL #103
ENCINITAS, CA 92024
```

AUTOMATED ACCOUNTS INC
430 W SHARP AVE
SPOKANE, WA 99201


AUTOMATIC WILBERT VAULT CO
ADDRESS UNAVAIL AT TIME OF FILING


AVANTAX WEALTH MANAGEMENT
ADDRESS UNAVAIL AT TIME OF FILING


AVATAR FINANCIAL GROUP
1200 WESTLAKE AVE NORTH
SUITE 1006
SEATTLE, WA 98109


AVENUE5 RESIDENTIAL LLC
901 5TH AVENUE, SUITE 3000
SEATTLE, WA 98164


AVI SURIEL
1826 BAGLEY AVE.
LOS ANGELES, CA 90035


AXIS SURVEY & MAPPING, INC.
15241 NORTHEAST 90TH STREET
REDMOND, WA 98052


AXOS CLEARING
1200 LANDMARK CENTER, SUITE 800
OMAHA, NE 68102


AZURE BLUE SERVICE LIMITED
TRINITY CHAMBERS, PO BOX 4301
ROAD TOWN
TORTOLA, BRITISH VIRGIN,  VG1 110


B & R PLUMBING INC
ADDRESS UNAVAIL AT TIME OF FILING

B E E CONSULTING, LLC
170 W DAYTON ST. SUITE 206
EDMONDS, WA 98020


B E WINTERS CO INC.
CHADWICK & WINTERS LAND SURVEYING
1422 N W 85TH ST.
SEATTLE, WA 98117


B EST PARTNERS, LTD.
600 WILKINSON ST., SUITE 300
ORLANDO, FL 32803


B R AND E LAMORRIS THOMPSON
6741 WOLTERS RD
SCHUKENBURG, TX 78956


B2
ADDRESS UNAVAIL AT TIME OF FILING


BABAROVICH BUILDERS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


BAKER & HOSTETLER LLP
PO BOX 70189
CLEVELAND, OH 44190


BALANCE ARCHITECTS PLLC
22927 INDIANOLA ROAD NE
POULSBO, WA 98370


BALLARD TREE SERVICE INC
14419 GREENWOOD AVE N
SUITE A - PMB 330
SEATTLE, WA 98133


BAMBOOHR LLC
333 S 520 W
LINDON, UT 84042-1911

BANK OF AMERICA BUSINESS CARD (DO
PO BOX 15796
WILMINGTON, DE 19886


BANKDIRECT CAPITAL FINANCE LLC
PO BOX 660448
DALLAS, TX 75266-044


BANNER BANKS
ADDRESS UNAVAIL AT TIME OF FILING


BAOGUO LONG
902 MILL CREEK N, UNIT 902
ROSLYN, NY 11576


BARBARA ANN VAN DRIEL
PO BOX 953
BANDERA, TX 78003


BARBARA B WEYMOUTH
297 OAK HILLS ROAD
BAR HARBOR, MA 04609


BARBARA BERRY
8250 N 61ST PL.
PARADISE VALLEY, AZ 85253


BARBARA ENKE
1226 VISTA SOL
PALM SPRINGS, CA 92262


BARBARA F AND MICHAEL J HOSKINS
366 ENGLEWOOD DR
KERRVILLE, TX 78028


BARBARA LEE BUCEK MOELLENBERNDT EX
U/A DATED 02/24/2012
101 N UPTON AVE
SCHULENBURG, TX 78956

```
BARBARA M WILEY
4014 102ND AVE E
EDGEWOOD, WA 98371


BARBARA R DEGNAN
4157 COUNTY RD 328
PROCTOR, TX 76468


BARBARA SEITZINGER
2935 STANBRIDGE CT
BETHLEHEM, PA 18020


BARBARA SPITZOCK
14495 W WINDSOR AVE.
GOODYEAR, AZ 85395


BARCELO HOMES INC.
PO BOX 1639
MERCER ISLAND, WA 98040


BARCELO HOMES, INC
PO BOX 1639
MERCER ISLAND, WA 98040


BARGHAUSEN CONSULTING ENGINEERS IN
18215 72ND AVE S
KENT, WA 98032-1006


BARRY ABZUG
1949 LEONARD ROAD
FALLS CHURCH, VA 20043


BARRY M ABZUG REVOCABLE TRUST
1949 LEONARD ROAD FALLS CHURCH
FALLS CHURCH, VA 22043


BARRY SARNACKI
6000 ELDORADO PARKWAY #914
FRISCO, TX 75033
```

```
BARRY SCHNEIDER
6616 RIVER BEND RD
FORTH WORTH, TX 76132


BASH CONSTRUCTION LLC
4624 29TH AVENUE NORTHEAST
TACOMA, WA 98422


BBG
600 UNIVERSITY ST. SUITE 1617
SEATTLE, WA 98101


BCRA
2106 PACIFIC AVENUE, SUITE 300
TACOMA, WA 98402


BDI INSTALLED BUILDING PRODUCTS
PO BOX 11388
BAKERSFIELD, CA 93389


BDR CAPITAL PARTNERS
ADDRESS UNAVAIL AT TIME OF FILING


BDR ISSAQUAH 15 LLC
ADDRESS UNAVAIL AT TIME OF FILING


BEACHWORKS LLC
ADDRESS UNAVAIL AT TIME OF FILING


BECKER HARDWOOD
ADDRESS UNAVAIL AT TIME OF FILING


BED BATH AND BEYOND
650 LIBERTY AVE
UNION, NJ 07083-8107


BEIJING DHH LAW FIRM
16 F S. TWR SHANGHAI STK EXCH BLDG
528 S PUDONG RD
SHANGHAI,   CHINA
```

BELVIDERE
ADDRESS UNAVAIL AT TIME OF FILING


BENCHMARK RECYCLING, INC.
3024 SOUTH MULLEN STREET SUITE E
TACOMA, WA 98409


BENJAMIN BROUWER
16538 E WESTWIND CT
FOUNTAIN HILLS, AZ 85268


BENJAMIN CANNON
4518 VISTA GRANDE
ABILENE, TX 79606


BENJAMIN SCHICK
116TH 7TH AVE NE
ST. PETERSBURG, FL 33701


BENTLEY SECURITIES CORP
250 PARK AVENUE, SUITE 1101
NEW YORK, NY 10177


BENTON-FRANKLIN TITLE COMPANY
510 N COLORADO ST. STE B
KENNEWICK, WA 99336


BERG EQUIPMENT & SCAFFOLDING CO IN
2130 EAST D ST
TACOMA, WA 98421


BERING FINANCIAL
546 SILICON DRIVE #103
SOUTHLAKE, TX 76092


BERNTSON PORTER & COMPANY, PLLC
155 108TH AVE NE STE 510
BELLEVUE, WA 98004

BERT GREENWALT
913 FAIRWAY CIRCLE
JONESBORO, AR 72401


BERTRAND L POIRIER
8790 MAPLE ASH TRAIL
LELAND, NC 28451


BERTRAND POIRIER & DIANA POIRIER
8790 MAPLE ASH TRAIL NE
LELAND, NC 28451


BETTENCOURT FAMILY REVOCABLE TRUST
377 OCEAN BLVD #6
HAMPTON, NH 03842


BETTY A HESSE
14425 SE 240TH ST.
KENT, WA 98042


BETTY DOYLENE PILLANS
1420 KARLA DR
HURST, TX 76053


BETTY INGLE TOD
4327 S OHIO STREET
ST. ANTHONY, IN 47575


BETTY YURKANIN
11596 W SIERRA DAWN BLVD #282
SURPRISE, AZ 85378


BEVERLY A BUCEK EXEMPT TRUST U/A D
106 KEUPER AVE
SCHULENBURG, TX 78956


BEVERLY ANNE RAPP
9805 CORNWELL DR
HUNTINGTON BEACH, CA 92646

BEVERLY MOSS
2705 BRITTANY LANE
GRAPEVINE, TX 76051


BEYLER CONSULTING, LLC
5920 100TH STREET SOUTHWEST
LAKEWOOD, WA 98499


BIG MOUNTAIN ENTERPRISES LLC
PO BOX 1001
ENUMCLAW, WA 98022


BIG ROCK CAPITAL PARTNERS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


BILL C NG
PO BOX #14857
SCOTTSDALE, AZ 85267


BILL WALNER
ADDRESS UNAVAIL AT TIME OF FILING


BILLIE POIROT
PO BOX 217
FORESTBURG, TX 76239


BINA AND RENATO PENAFLOR
1109 MACKIE DR
CARROLLTON, TX 75007


BINGBING MENG
BEIFUMINGYUAN, HUANAN SQ, BLDNG 7
UNIT 1, ROOM 301
DALIAN, LIAONING,  116000 CHINA


BINGQING GU
ROOM 2102, BUILDING 2, NO. 1378,
ZHONGHUA ROAD,, HUANGPU DISTRICT
SHANGHAI,  200010 CHINA

BISMARK MORTGAGE
ADDRESS UNAVAIL AT TIME OF FILING


BITSURE AGENCY LLC
1856 S ELMHURST RD
MOUNT PROSPECT, IL 60056


BKS HOLDINGS
4500 WESTRIDGE AVE, APT #18
FORT WORTH, TX 76116


BLACK SHEEP DEVELOPMENT COMPANY
810 N 36TH ST.
SEATTLE, WA 98103


BLACK TAP
136 W 55TH ST.
NEW YORK, NY 10019


BLOOMINGWELL REAL ESTATE
ADDRESS UNAVAIL AT TIME OF FILING


BLUELINE
25 CENTRAL WAY SUITE 400
KIRKLAND, WA 98033


BOBBIE DAWN LANDER ESTATE
4516 LOVERS LANE SUITE 266
DALLAS, TX 75225


BOBENHOUSE INDUSTRIES
952 N WOOD
CHICAGO, IL 60622


BOGY`S CONSTRUCTION & LANDSCRAPING
ADDRESS UNAVAIL AT TIME OF FILING
ELLENSBURG, WA

```
BOLONG HUANG
48 AIRONG RD, YONG JING WAN
BUILDING 7, UNIT 2, #28B
SHENZHEN,  CHINA


BONNIE J ZULAWINSKI
8135 W BERWYN AVE.
CHICAGO, IL 60656


BOULEVARD GROUP
ADDRESS UNAVAIL AT TIME OF FILING


BOWMAN CREEK CONTRACTING, LLC
PO BOX 2234
TACOMA, WA 98401


BOYD AND MICHELE TAYLOR
3410 WILLIAMS DR, SUITE 420.214
MONTROSE, CO 81401


BOYER ELECTRIC
ADDRESS UNAVAIL AT TIME OF FILING


BRADLEY DESIGN GROUP, INC.
4330 N LEXINGTON STREET
TACOMA, WA 98407


BRADLEY LAWRENCE PRIVATE CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING


BRADLEY VAN VECHTEN
ADDRESS UNAVAIL AT TIME OF FILING


BRADLEY WEALTH MANAGEMENT
4422 N 75TH STREET, SUITE 8001
SCOTTSDALE, AZ 85251


BRALEY-GRAY & ASSOCIATES INC
2818 E 2ND ST
VANCOUVER, WA 98661
```

```
BRALEY-GRAY
ADDRESS UNAVAIL AT TIME OF FILING


BRANDON AND ANDREA WOLFE
567 PEBBLE BND
NEW BRAUNFELS, TX 78130


BRANDON N TZOU
22704 SE 51ST ST
ISSAQUAH, WA 98029


BRENDA GARD
125 BRIARCLIFF DR
MONETA, VA 24121


BRENDA L REID
6004 PEDERNALES RIDGE
NORTH RICHLAND HILLS, TX 76180


BRENT A & KIMBRA L BISHOP
PO BOX 232
MEGORGEL, TX 76370


BRENT B AND KARLA M BERRY
1195 COUNTY RD 3545
HONEY GROVE, TX 75446


BRETT JOHNSON
ADDRESS UNAVAIL AT TIME OF FILING


BRIAN AND SHANNON LIEBROCK
2062 EAST WESTCHESTER DR
CHANDLER, AZ 85249


BRIAN GOLDENBERG
6706 SHELL FLOWER LN
DALLAS, TX 75252
```

```
BRIAN GORSKI
30040 12TH AVE SW
FEDERAL WAY, WA 98023


BRIAN J SPITZOCK
14494 WEST WINDSOR AVENUE
GOODYEAR, AZ 85395


BRIAN JEWELL
8939 WINDING PRAIRIE TRAIL
BELVIDERE, IL 61008


BRIAN KIRSCHNER REVOCABLE TRUST AG
1246 WOOD LILY CIRCLE
LELAND, NC 28451


BRIAN P NICKELS
1412 TUCKER STATION ROAD APT #322
LOUISVILLE, KY 40299


BRIAN R AND KATHERINE B MALLORY
3050 STANFIELD AVE
ORLANDO, FL 32814


BRIAN ROGER
4015 FOREST BEACH BEACH DRIVE NW
GIG HARBOR, WA 98335


BRIDGE LENDING ASSOCIATES, LLC
5150 VILLAGE PARK DR SE
SUITE 107
BELLEVUE, WA 98006


BRINK CREATIVE LTD - PAY BY WIRE!
20B REEF ST
ISLAND BAY, WELLINGTON,  6023
NEW ZEALAND


BRONALYN REPPERT
2231 DAWES PLACE
ST. LOUIS, MO 63114
```

BRONNER HANDWERGER FAMILY TRUST DA
14326 TWISTED BRANCH RD
POWAY, CA 92064


BRONNER HANDWERGER
14326 TWISTED BRANCH RD
POWAY, CA 92064


BRONNER HANDWERGER, N D APC
14326 TWISTED BRANCH RD
POWAY, CA 32131


BRUCE BONADIES
209 BOX MOUNTAIN DR
VERNON, CT 06066


BRUCE S BURCH TOD
517 BUCKINGHAM RD
MUNDELEIN, IL 60060-1406


BRUCE S BURCH
517 BUCKINGHAM RD
MUNDELEIN, IL 60060-1406


BRUCE WORRALL
ADDRESS UNAVAIL AT TIME OF FILING


BRUNETTE MASONRY
8305 135TH ST. E
PUYALLUP, WA 98373


BRYAN AND COLLEEN BONADIES
134 JONATHAN TRUMBULL HWY
COLUMBIA, CT 06237


BRYAN AND GEORGIA D TROUTMAN
PO BOX 1292
BOCA GRANDE, FL 33921

BRYAN BROWN
PO BOX 2054
TACOMA, WA 98401


BRYANT K ALLEMAN & JANICE N ALLEMA
123 BAY VIEW ST.
SEQUIM, WA 98382


BSP HOLDING LLC
COND PARK TERRACE
1501 AVE. ASHFORD, APT. 11B
SAN JUAN, PR 00911


BU 1121 14TH AVE
ADDRESS UNAVAIL AT TIME OF FILING


BU 2412 10TH
ADDRESS UNAVAIL AT TIME OF FILING


BU 6647 WINDERMERE
ADDRESS UNAVAIL AT TIME OF FILING


BU 7902 GREENLAKE, LLC
ADDRESS UNAVAIL AT TIME OF FILING


BUILD URBAN
999 N NORTHLAKE WAY, SUITE 215
SEATTLE, WA 98103


BUILD WITH STYLE
ADDRESS UNAVAIL AT TIME OF FILING


BUILDER SALES GROUP, LLC
11820 NORTHUP WAY, #E-130
BELLEVUE, WA 98005


BUILDERS CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING

BUMGARDNER ARCHITECTS
2111 THIRD AVENUE
SEATTLE, WA 98121


BUSH KORNFELD LLP
601 UNION STREET, SUITE 5000
SEATTLE, WA 98101


BUSH, ROED & HITCHINGS, INC
15400 SE 30TH PLACE, SUITE 100
BELLEVUE, WA 98007


BUSINESS CARD (BANK OF AMERICA)
PO BOX 15796
WILMINGTON, DE 19886


BUSINESS IMPACT GROUP LLC
2411 GALPIN COURT SUITE 120
CHANHASSEN, MN 55317


BUTTONWOOD INVESTMENT SERVICES, LL
7901 SOUTHPARK PLAZA, STE 212
LITTLETON, CO 80120


C AND K JOINT TRUST
412 8TH ST.
LAKE OSWEGO, OR 97034


C&S CONSTRUCTION NW INC
ADDRESS UNAVAIL AT TIME OF FILING


CAI & ASSOCIATES P C
355 118TH AVE SE
BELLEVUE, WA 98005


CAIFENG YU
12A, BLOCK 1, DI TING XUAN, URBAN
NO. 4003 XINZHOU ROAD, FUTIAN DST
SHENZHEN, GUANGDONG 518048 CHINA

CAIJUAN CHEN
605 W WISTARIA AVE
ARCADIA, CA 91007


CAIRNCROSS & HEMPELMANN
524 2ND AVENUE SUITE 500
SEATTLE, WA 98104


CAIXIA CHEN
ROOM 602, BUILDING 3, LANE 2466
JINXIU ROAD
SHANGHAI,  201204 CHINA


CAL CONSTRUCTION
3730 178TH PL NE
ARLINGTON, WA 98223


CALHOUN LIVING TRUST DTD 2/23/2010
2100 FALCON`S ROOST DR
PRESCOTT, AZ 86303


CALIBER HOMES
ADDRESS UNAVAIL AT TIME OF FILING


CAMBRIDGE INVESTMENT RESEARCH, INC
6905 GREENBAY RD #202
KENSOUHA, WI 53142


CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CANOPY WORLD INC
ADDRESS UNAVAIL AT TIME OF FILING


CAPITAL INSURANCE GROUP
PO BOX 630610
CINCINNATI, OH 45263

CAPITAL MARKETS IQ
427 N TATNALL ST. STE 52811
WILMINGTON, DE 19801


CAPITAL ONE VISA
ADDRESS UNAVAIL AT TIME OF FILING


CAPITOL SERVICES
108 LAKELAND AVE
DOVER, DE 19901


CAPTISCAPES CURB APPEAL MAINTENANC
4029 EAST F STREET
TACOMA, WA 98404


CAREY C BURNS
13 SAWMILL RD
ATKINSON, NH 03811


CARL B HINTON
2331 GIRKIN ROAD
BOWLING GREEN, KY 42101


CARL S GEDER
28 CLEEK CT
NORTH READING, MA 01864


CARLA P LANE
14 BROWNE ST, UNIT 3
BROOKLINE, MA 02446


CARLENE E WRIGHT
7244 SHADY OAK DR
NEWBURGH, IN 47630


CARLOS AMIGUET
PO BOX 270094
SAN JUAN, PR 00928

CARLOS ESTRADA GUTIERREZ, MD
1 AVE PALMA REAL APT 414
GUAYNABO, PR 00969


CARLOS M CHIPI
ESTANCIAS DE TORRIMAR
6 PALMA REAL
GUAYNABO, PR 00966


CARMEN M COLLADO
MANSION REAL 522 CALLE CASTILLA
COTTO LAUREL, PR 00780


CARMEN TORRES CRUZ
PO BOX 309
NARANJITO, PR 00719


CARMONA CONST. & RALPH`S CONC PUMP
3229 PINE ST SUITE C
EVERETT, WA 98201


CAROL A POOL
23535 HATTERAS ST.
WOODLAND HILLS, CA 91367


CAROL B MOORE
427 BAKER STREET
ORLANDO, FL 32806


CAROL DONSBACH TRUST UAD 11/13/14
2734 SHERBROOKE LANE #C
PALM HARBOR, FL 34684


CAROL L MONAHAN LIVING TRUST DATED
14601 SHERBROOK PL. UNIT 206
FORT MYERS, FL 33912


CAROL MARTIN
8 GLEN OAKS DR
PRESCOTT, AZ 86305

CAROL POOLE
5107 MILBURN ROAD
ST. LOUIS, MO 63129


CAROL REED
8531 VICTORY RD
LA MESA, CA 91942


CAROL S PORTORS TRUST DATED 1/24/2
51 FERNWOOD AVE
BRADFORD, MA 01835


CAROL S PORTORS
51 FERNWOOD AVE
BRADFORD, MA 01835


CAROLYN A DEAN
3925 MASSIE AVENUE
LOUISVILLE, KY 40207


CAROLYN ANSLEY
1430 SADDLE CT,
WILLOW PARK, TX 76087


CAROLYN GOINS
133 PRAIRE STAR RD
ABILENE, TX 79602


CAROLYN J BRYANT
244 PUEBLO
HENRIETTA, TX 76365


CARON ARCHITECTURE LLC
PO BOX 31578
SEATTLE, WA 98103


CARRADA`S LANDSCAPING & HOUSE CLEA
7303 NORTHEAST 143RD STREET
KIRKLAND, WA 98034

CARY DAVID MCMANUS
201 JOSEPH DR
GLENN HEIGHTS, TX 75154


CASCADE BUILDER SERVICES
3519 FOX CT
GIG HARBOR, WA 98335


CASCADE BUILT
ADDRESS UNAVAIL AT TIME OF FILING


CASCADE CLEAN TEAM, LLC
PO BOX 2388
NORTH BEND, WA 98045


CASCADE COLORS
ADDRESS UNAVAIL AT TIME OF FILING


CASCADE DRILLING LP
PO BOX 844046
LOS ANGELES, CA 90084-4046


CASCADE MILLWORK & SUPPLY
6534 20TH ST E SUITE 200
FIFE, WA 98424


CASCADE WEST TITLE
ADDRESS UNAVAIL AT TIME OF FILING


CASEY REVOCABLE TRUST DTD 7/30/201
2209 CHULA VISTA DRIVE
PLANO, TX 75023


CASSANDRA J JOHNSON
ADDRESS UNAVAIL AT TIME OF FILING


CASSONDRA GRAFF SEPARATE PROPERTY
22 HANCOCK ST. UNIT #204
PORTLAND, ME 04101

CASTLE SOLO 401K TRUST
35230A SE SEQUOIA PLACE
SNOQUALMIE, WA 98065


CATHERINE MIKHLIN
1846 9TH ST. W
KIRKLAND, WA 98033


CATHY ZIEGENFUSS
4349 KING GEORGE DR
NAZARETH, PA 18064


CBRE, INC.
1300 SW FIFTH AVE, SUITE 3500
PORTLAND, OR 97201


CC EDWARDS CONSTRUCTION, INC.
PO BOX 1387
SUMNER, WA 98390


CCM COMMERCIAL
13500 BEL-RED ROAD
BELLEVUE, WA 98005


CECI MONTILLA
PO BOX 20868
SAN JUAN, PR 00928


CECIL AND JOANNE WARD
3979 SKYLAND DR
KINGSPORT, TN 37664


CECIL E AND BARBARA J MILLER TRUST
6231 N MONTE BELLA RD APT 245
TUCSON, AZ 85704


CELIA HOWELL-OSBORNE
1252 REED HOLLOW RD
GATE CITY, VA 24251

CENTER STREET SECURITIES, INC.
2 INTERNATIONAL PLAZA
SUITE 301
NASHVILLE, TN 37217


CENTURY PACIFIC LLLP
920 5TH AVENUE
SEATTLE, WA 98104


CENTURYLINK COMMUNICATIONS, LLC (L
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187


CERTIFIED MAIL ENVELOPES
320 CHARLESTON PL.
KISSIMMEE, FL 34747


CES NW, INC.
310 29TH ST NE STE 101
PUYALLUP, WA 98372


CFGI HOLDINGS, LLC
PO BOX 791561
BALTIMORE, MD 21279


CHAD AND LINDSEY VALENZUELA
820 EAST SAN LUCAS ROAD
PALM SPRINGS, CA 92264


CHANDRA SINHA
5533 E MURIEL DR
SCOTTSDALE, AZ 85254


CHANDRAMANI GOWDA
5838 ELO DORADO LANE
DUBLIN, CA 94568


CHANGGUO TANG
8513 BRYAN AVE
SAINT LOUIS, MO 63117

CHANGHAO QIAN
ROOM 906, NO. 86, CAOBAO RD
XUHUI DISTRICT
SHANGHAI,  200235 CHINA


CHARBONEAU FAMILY FOUNDATION
43536 CANLA DR
PAW PAW, MI 49079


CHARLES A MCCORD AND JANET E MCCOR
15533 NORTHEAST STAG HOLLOW ROAD
YAMHILL, OR 97148


CHARLES B LEMPESIS, CHTD
1950 BELLERIVE LANE, #110
COEUR D` ALENE, ID 83814


CHARLES C ALLABEN
22510 NE 114TH ST
REDMOND, WA 98053


CHARLES J FEBEL TRUST U/T/D 9/10/1
12941 SOUTH OAK PARK AVENUE
PALOS HEIGHTS, IL 60463


CHARLES L LANZA, SR
7292 OAK VILLA DRIVE
GERMANTOWN, TN 38138


CHARLES LANZA
119 INVERNESS DR
TROPHY CLUB, TX 76262


CHARLES MOORE
2014 CHURCH
SULPHUR SPRINGS, TX 75482


CHARLES ROSS MCKENRICK
32 WALKER STREET
SEEKONK, MA 02771

```
CHARLES S AND BETH A HALL
516 SYLVAN DR
WINTER PARK, FL 32789


CHARLES T AND SANDRA C FROST
905 CRESTMOOR DR
ALLEN, TX 75013


CHARLES W AND JOYLYN M WHITAKER
149 E COVE RD
SARATOGA SPRINGS, UT 84045


CHARLES W WHITAKER
149 E COVE RD
SARATOGA SPRINGS, UT 84045


CHARLOTTE PARNAGIAN
38 GLENDALE ROAD
BOXFORD, MA 01921


CHARWYNNE SCHNEIDER
6616 RIVER BEND RD
FT WORTH, TX 76132


CHASE BANK
ADDRESS UNAVAIL AT TIME OF FILING


CHAUNER SECURITIES
666 DUNDEE RD , STE 903
NORTHBROOK, IL 60062


CHAYA VIVIAN KRASNOW FAMILY TRUST
3 DOVE LN
LAKEWOOD, NJ 08701


CHEN JIN
RM 1701, 100#, YU SHAN RD
SHANGHAI,
CHINA
```

CHEN XI
6910 OLD REDMOND RD APT 122
REDMOND, WA 98052-6829


CHENGLING SU
NO.14, JIAJIA VILLAGE, DAQIAO TOWN
TIANQIAO DISTRICT
JINAN, SHANDONG,  CHINA


CHERIE BECK
4903 NORTHAVEN AVE.
SAN DIEGO, CA 92110


CHERIE S NILES
88 ENGLISH TURN DR
NEW ORLEANS, LA 70131


CHERYL HENLEY
15 PALOMA
PACIFICA, CA 94044


CHICAGO TITLE COMPANY OF WASHINGTO
ATTN: MELANIE MINOR
701 5TH AVE SUITE 2700
SEATTLE, WA 98101


CHICAGO TITLE INSURANCE COMPANY
701 FIFTH AVENUE,
SUITE 2700
SEATTLE, WA 98104


CHIH-CHENG WANG (GRACE SHIN)
2F, NO, 15-1, LANE 61, LINYI ST.,
ZHONGZHENG DISTRICT
TAIPEI CITY, TAIWAN  100012


CHIHPING MICHAEL LO
4720 227TH PL SE
SAMMAMISH, WA 98075

CHINA OFFICE
ADDRESS UNAVAIL AT TIME OF FILING


CHING-AN LIU (GRACE SHIN)
19, JALAN DAUN INAI
9 SUNWAY SPK DAMANSARA
KUALA LUMPUR,  52200 MALAYSIA


CHING-PING HU (GRACE SHIN)
3RD FLR, NO. 143, SECTION 6
NANJING EAST ROAD,, NEIHU DST
TAIPEI CITY, TAIWAN  114


CHINOISE CAFE
936 NE PARK DR
ISSAQUAH, WA 98029


CHINOOK ROOFING & GUTTERS
5113 PACIFIC HIGHWAY EAST
SUITE 8
FIFE, WA 98424


CHRIS BOWN
10222 WATERS AVE S
SEATTLE, WA 98178


CHRIS CHRISTENSEN
3535 FACTORIA BLVD SE, SUITE 500
BELLEVUE, WA 98006


CHRIS SPARKS
ADDRESS UNAVAIL AT TIME OF FILING


CHRISTINA A WHITE
19 WHIPPLE ROAD
KITTERY, ME 03904


CHRISTINA E HITE REVOCABLE TRUST
426 W LYMAN AVENUE
WINTER PARK, FL 32987

CHRISTINA O SLIGAR
4028 102ND AVE E
EDGEWOOD, WA 98371


CHRISTINE TAYLOR
11664 SPOTTED MARGAY AVENUE
VENICE, FL 34292


CHRISTOPHER A AND JANICE A BREIT
24108 W 79TH TERRACE
LENEXA, KS 66227


CHRISTOPHER AND MEGHAN CAIN DAVIS
3315 SADDLEWOOD CT
NEW ALBANY, IN 47150


CHRISTOPHER CHRISTENSEN
2493 NE LAUREL CREST LN
ISSAQUAH, WA 98029-7613


CHRISTOPHER D SNELLING
ADDRESS UNAVAIL AT TIME OF FILING


CHRISTOPHER J MATZ
42 COMMONS DR
PALOS PARK, IL 60464


CHRISTOPHER JONES ARCHITECTS
509 OLIVE WAY, SUITE 1416
SEATTLE, WA 98101


CHRISTOPHER KEARNEY
2210 EAST LYNX PLACE
CHANDLER, AZ 85249


CHRISTOPHER KEEN
3202 W PAUL AVE
TAMPA, FL 33611

CHUNYING TIAN
NO. 102, 1ST FLR, UNIT 2, BLDNG 11
NO. 1999 BEICHEN AVENUE, WEIYANG
XI`AN, SHANXI, CHINA


CIL GROUP LTD
FLOOR 48, NO 3, HONGQIAO RD
SHANGHAI,
CHINA


CITY BANK
ADDRESS UNAVAIL AT TIME OF FILING


CITY OF BELLEVUE
PO BOX 90012
BELLEVUE, WA 98009-9012


CITY OF BREMERTON
345 6TH STREET, SUITE 100
BREMERTON, WA 98337


CITY OF BUCKLEY
ADDRESS UNAVAIL AT TIME OF FILING


CITY OF CAMAS
COMMUNITY DEV DEPT OF PLANNING
616 NE FOURTH AVE
CAMAS, WA 98607


CITY OF KENMORE
18120 68TH AVE NE
KENMORE, WA 98028


CITY OF KIRKLAND
PO BOX 3865
SEATTLE, WA 98124-3865


CITY OF NEWCASTLE
12835 NEWCASTLE WAY
NEWCASTLE, WA 98056-1316

```
CITY OF RENTON COMMUNITY & ECONOMI
ATTN H BAHNMILLER RENTON CTY HALL
1055 SOUTH GRADY WAY
RENTON, WA 98055


CITY OF RENTON
CITY OF RENTON CLERK`S OFFICE
1055 S GRADY WAY
RENTON, WA 98055


CITY OF RENTON, TAX & LICENSE
PO BOX 35136
SEATTLE, WA 98124


CITY OF RUSTON
ADDRESS UNAVAIL AT TIME OF FILING


CITY OF SEATTLE - SDOT
TREASURY DEPT ACCTS RECEIVABLE
PO BOX 94626
SEATTLE, WA 98124


CITY OF SEATTLE - SEATTLE LIGHT &
PO BOX 35177
SEATTLE, WA 98124


CITY OF SEATTLE
DEPT OF PLANNING AND DEVELOPMENT
700 FIFTH AVENUE, SUITE 2000
SEATTLE, WA 98124-4019


CITY OF TACOMA
747 MARKET ST. ROOM 345
TACOMA, WA 98402-3701


CITY TREASURER
PW CONSTRUCTION
PO BOX 11367
TACOMA, WA 98411-0367
```

CLARAPHI ADVISORY NETWORK
120 VANTIS DR SUITE 585
ALISO VIEJO, CA 92656


CLARENCE MILLER
309 SPRINGFIELD LANE
WAXAHACHIE, TX 75165


CLARK COUNTY PUBLIC WORKS
ATTN: LIZ APOSTOLIS
1300 FRANKLIN STREET - 4TH FLOOR
VANCOUVER, WA 98660


CLARK COUNTY
PO BOX 5000
VANCOUVER, WA 98666


CLARK REGIONAL WASTEWATER DISTRICT
PO BOX 8979
VANCOUVER, WA 98668


CLEARVIEW VENTURE GROUP
ADDRESS UNAVAIL AT TIME OF FILING


CLIFFORD M KARLIN
319 PROVINCIAL DR
MORGANVILLE, NJ 07751


CLINTON SANNER ARASELI SANNER JT
600 NEW HOPE ROAD
EAST MCKINNEY, TX 75071


CLOSET CREATIONS
3609 168TH ST NE
#3008
ARLINGTON, WA 98223


CLOSING BALANCES CUSTOMER&VENDOR A
ADDRESS UNAVAIL AT TIME OF FILING

CMS, CORP
ADDRESS UNAVAIL AT TIME OF FILING


CNA SURETY CORPORATION
PO BOX 957312
ST. LOUIS, MP 63195


CNP TX VENMO
ADDRESS UNAVAIL AT TIME OF FILING


COAKLEY DEVELOPMENT GROUP LLC
3933 LAKE WASHINGTON BLVD NE
STE 100
KIRKLAND, WA 98033


COAL CREEK UTILITY DISTRICT
6801 132ND PLACE SOUTHEAST
NEWCASTLE, WA 98059


COAST COMMUNICATIONS
349 DAMON RD NE
OCEAN SHORES, WA 98569


COASTAL CLOUD, LLC
1 HAMMOCK BEACH PKWY
PALM COAST, FL 32137


COBALT CAPITAL, INC
250 INTERNATIONAL PARKWAY
SUITE 270
LAKE MARY, FL 32746


COBALT DEVELOPMENT, LLC
8215 SW TUALATIN SHERWOOD RD #200
TUALATIN, OR 97062


COHEN FAMILY TRUST UAD 10/26/11
11725 SPRINGSIDE ROAD
SAN DIEGO, CA 92128

COHO CAFE
8976 161ST AVE NE
REDMOND, WA 98052-7554


COLBY WANG
125 BRANCH
IRVINE, CA 92618


COLLIERS INTERNATIONAL, SEATTLE
ADDRESS UNAVAIL AT TIME OF FILING


COLLIERS INTERNATIONAL, SEATTLE
ADDRESS UNAVAIL AT TIME OF FILING


COLLIERS VALUATION & ADVISORY SERV
700 WASHINGTON STREET,
SUITE 608
VANCOUVER, WA 98660


COLONIAL LIFE & ACCIDENT INSURANCE
1200 COLONIAL LIFE BLVD W
COLUMBIA, SC 29210-7670


COLORADO FEDERAL
ADDRESS UNAVAIL AT TIME OF FILING


COLPITTS DEVELOPMENT COMPANY, LLC
ADDRESS UNAVAIL AT TIME OF FILING


COLPITTS SUNSET, LLC
ADDRESS UNAVAIL AT TIME OF FILING


COLUMBIA COMMERCIAL, LLC
PO BOX 820406
VANCOUVER, WA 98682


COLUMBIA PROPERTY MANAGEMENT
ADDRESS UNAVAIL AT TIME OF FILING

COMCAST XFINITY
ADDRESS UNAVAIL AT TIME OF FILING


COMERCIAL BERRÍOS, INC.
CALLE BARCELO #64
CIDRA, PR 00739


COMMISSIONER OF SECURITIES
STATE OF LA OFFICE OF FIN INST
PO BOX 94095
BATON ROUGE, LA 70804-9095


COMMUNITY NATIONAL BANK
225 MAIN STREET, PO BOX 225
SENECA, KS 66538


COMPACTION AND RECYCLING EQUIPMENT
12250 SE CAPPS RD
CLACKAMAS, OR 97015


CONCUR INC
ADDRESS UNAVAIL AT TIME OF FILING


CONE ARCHITECTURE, LLC
1319 N 49TH STREET
SEATTLE, WA 98103


CONNOR HUDSON
ADDRESS UNAVAIL AT TIME OF FILING


CONSTANCE CROTHERS
3214 186TH PL. SE
BOTHELL, WA 98012


CONSTRUCTION TESTING LAB, INC
400 VALLEY AVENUE NORTHEAST
SUITE 102
PUYALLUP, WA 98372

CONTEMPORARY HOME SERIVES, INC.
2002 WEST VALLEY HWY N STE 600
AUBURN, WA 98001


CONTOUR ENGINEERING LLC
PO BOX 949
GIG HARBOR, WA 98335


COOPERATIVA DE SEGUROS MULTIPLES
PO BOX 363846
SAN JUAN, PR 00936


CORE DESIGN, INC.
14711 NE 29TH PL #101
BELLEVUE, WA 98007


CORPORATE CREATIONS INTERNATIONAL
11380 PROSPERITY FARMS ROAD
#221 E
PALM BEACH GARDENS, FL 33410


COSTAR
ATTN: ACCOUNTING DEPT. - CONTRACTS
1331 L STREET
NW, WA 20005


COSTCO BUSINESS CENTER
19105 HIGHWAY 99
LYNNWOOD, WA 98036


COSTCO CHECKS - HARLAND CLARKE CHE
PO BOX 351220
NEW BRAUNFELS, TX 78135


COSTCO.COM
1801 10TH AVE NW
ISSAQUAH, WA 98027


COUNTERBALANCE CONSULTING GROUP LL
932 W EMERSON ST, APT C
SEATTLE, WA 98119

COUNTRY GREEN TURF FARM
ADDRESS UNAVAIL AT TIME OF FILING


COURTESY GLASS (USI)
15530 WOODINVILLE REDMOND RD NE
SUITE B100
WOODINNVILLE, WA 98072


COURTNEY BARTON
15507 SE 176TH PLACE
RENTON, WA 98058


COURTNEY PATTERSON
15 PALOMA
PACIFICA, CA 94044


COX FAMILY TRUST
11827 SOUTH TUZIGOOT COURT
PHOENIX, AZ 85044


COZY HEATING INC.
20221 67TH AVE NE
ARLINGTON, WA 98223


CPH CONSULTANTS LLC
11321-B NE 120TH STREET
KIRKLAND, WA 98034


CR GUTTERS INC. (DO NOT USE)
ADDRESS UNAVAIL AT TIME OF FILING


CR GUTTERS, INC.
PO BOX 1602
SUMNER, WA 98390


CRAIG FREEBORN
6421 MCKINNEY RANCH PARKWAY#4012
MCKINNEY, TX 75070

CRAIG HERRING
100 SEAN LN
GLENMORE, PA 19343


CRANE WORKS 4X4 LLC
ADDRESS UNAVAIL AT TIME OF FILING


CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO, IL 60674-8799


CRESCENT GROVE ADVISORS LLC
ADDRESS UNAVAIL AT TIME OF FILING


CRESTRIDGE CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING


CROWN CFR
ADDRESS UNAVAIL AT TIME OF FILING


CRUTTERS
ADDRESS UNAVAIL AT TIME OF FILING


CRYSTAL CLEAR CLEANING SERVICES
20228 109TH STREET SOUTHEAST
SNOHOMISH, WA 98290


CS REAL ESTATE DEVELOPMENT LLC
18323 BOTHELL EVERETT HWY
SUITE 2200
BOTHELL, WA 98012


CS REAL ESTATE DEVELOPMENT LLC
ADDRESS UNAVAIL AT TIME OF FILING


CS REAL ESTATE DEVELOPMENT
ADDRESS UNAVAIL AT TIME OF FILING

CS2 REAL ESTATE DEVELOPMENT LLC
18323 BOTHELL EVERETT HWY STE 220
BOTHELL, WA 98012-5246


CUSHMAN & WAKEFIELD OF WASHINGTON,
VALUATION & ADVISORY
200 SW MARKET ST, SUITE 200
PORTLAND, OR 97201


CUSTOM CHOICE DOOR AND MILLWORK LL
8607 DURANGO ST SW STE B
LAKEWOOD, WA 98499


CWN HOLDINGS LIMITED
TRINITY CHAMBERS, PO BOX 4301
ROAD TOWN,
TORTOLA,  BRITISH V ISLANDS


CYAN
ADDRESS UNAVAIL AT TIME OF FILING


CYNTHIA M GAUTHIER
4105 EAST HOOT OWL TRAIL
CAVE CREEK, AZ 85331


D BUGBEE & SCALIA, PLLC
155 NORTHEAST 100TH STREET
SUITE 205
SEATTLE, WA 98125


DALE AND MICHAEL BLANCHETTE
1 CHASE LN
LINCOLN, RI 02865


DALE SHOE MAKER DO NOT USE
ADDRESS UNAVAIL AT TIME OF FILING


DALE SHOEMAKER
ADDRESS UNAVAIL AT TIME OF FILING

DALE WILLIAMS
755 SHADOW CREEK TRAIL
AMHERST, OH 44001


DAMIEN BEACH
PO BOX 461
ELDORADO, TX 76936


DAN WANG
ADDRESS UNAVAIL AT TIME OF FILING


DANA HOOSTON
59 SARATOGA
NEWPORT BEACH, CA 92660


DANFAN LIN
ROOM 2001, 4C, WANKE HUXIN ISLAND
HU LI DISTRICT
XIAMEN, FUJIAN, CHINA


DANIEL BERTONCINI
2140 THORNBURY LN
ALLEN, TX 75013


DANIEL C VAN HESPEN
12580 PATHOS LN
SAN DIEGO, CA 92129


DANIEL J HOFFMAN
PO BOX 812
SEAHURST, WA 98062


DANIEL K SCHWARTZ
14732 BEVERLY STREET
OVERLAND PARK, KS 66223


DANIEL M SUTCH
422 GLENDORA AVE.
DAYTON, OH 45409

DANIEL STREHLOW
12355 220TH STREET E
HASTINGS, MN 55033


DANIEL TOOMEY
129 BRISTOL RD
WELLESLEY, MA 02481


DANNY G DEWOLF REVOCABLE LIVING TR
DATED APRIL 14, 2021
4450 PARK PLACE DR
SHELBY TOWNSHIP, MI 48316


DARLING FAMILY TRUST
4 AVIS CT
ORINDA, CA 94563


DARREN P AND VIRGINIA M EVANS
5012 MANCHESTER ROAD
HIGHLAND VILLAGE, TX 75077


DAVES SEPTIC SERVICES, INC.
PO BOX 826
SEABECK, WA 98380


DAVID & EMILY TROUTMAN W/ RIGHTS O
1331 WEST MOUNTAIN AVENUE
FORT COLLINS, CO 80521


DAVID & KATHERINE EMANUEL REVOCABL
6745 MILPA ALTA NE
RIO RANCHO, NM 87144


DAVID A STRAZ, JR FOUNDATION
4401 W KENNEDY BLVD , STE 105
TAMPA, FL 33609


DAVID A STRAZ, JR REVOCABLE TRUST
4401 W KENNEDY BLVD , STE 105
TAMPA, FL 33609

```
DAVID AND LOIS GARDNER, TTEES OF C
6915 E DAVIS RD
SCOTTSDALE, AZ 85266


DAVID ANSLEY
1430 SADDLE COURT
WILLOW PARK, TX 76087


DAVID B SALTZMAN
24 MULLARKEY DRIVE
WEST ORANGE, NJ 07052


DAVID C AND MARY SUE SCHICK
2610 E PRAIRIE CREEK DRIVE
RICHARDSON, TX 75080


DAVID CRAIG COLLISON
9752 TWIN CREEK DR
DALLAS, TX 75228


DAVID E AND PATRICIA BROWN, JTWROS
5814 JESTER DR
GARLAND, TX 75044


DAVID EHRLICH
340 GONOWABIE ROAD
INCLINE VILLAGE, NV 89450


DAVID ELKIN
10701 STONEYHILL DRIVE
SILVER SPRING, MD 20901


DAVID EMANUEL & KATHERINE EMANUEL
6745 MILPA ALTA NE
RIO RANCHO, NM 87144


DAVID F COOK 2011 TRUST
801 VIA LUGANO
WINTER PARK, FL 32789
```

```
DAVID F COOK
801 VIA LUGANO
WINTER PARK, FL 32789


DAVID G STEVANS
771 FOLLY HILL RD
WEST CHESTER, PA 19382


DAVID GOLD
782 MERCER LN
WEST CHESTER, PA 19380


DAVID JONES
925 S HWY 208
COLORADO CITY, TX 79512


DAVID K GEDER
245 ARROWHEAD RD
MARSHFIELD, MA 02050


DAVID KIMBLE
3038 PRESTON CLUB DRIVE
SHERMAN, TX 75092


DAVID L RODGERS
3106 MEADOW WOOD DR
RICHARDSON, TX 75082


DAVID M BURNS FAMILY TRUST
75 FRANCIS STREET, UNIT 1
BROOKLINE, MA 02446


DAVID M DAVIS, JR
7236 BAY HILL DR
FRISCO, TX 75034


DAVID M GARDNER IRA
1905 B LYDIA COURT
URBANA, IL 61802
```

DAVID MADDOCK
ADDRESS UNAVAIL AT TIME OF FILING


DAVID P EMANUEL
6745 MILPA ALTA NE
RIO RANCHO, NM 87144


DAVID P GIANAKOS
21 MOUNTAIN HIGH CT
LITTLETON, CO 80127


DAVID SCOTT MCMANIS
5304 CHINN CHAPEL RD
FLOWER MOUND, TX 75028


DAVID TROUTMAN
1331 WEST MOUNTAIN AVENUE
FORT COLLINS, CO 80521


DAVID W CAMPBELL
32 PHILLIPS DR
MARBLEHEAD, MA 01945


DAVIDO CONSULTING GROUP, INC (D C
9706 4TH AVE NE, SUITE 300
SEATTLE, WA 98115


DAVIS CRAIG, PLLC
13355 NOEL ROAD, SUITE 2018
DALLAS, TX 75240


DAWN BRADLEY
2433 ARNOLD PALMER DRIVE
BLAINE, MN 55449


DEBORAH S HOFFMAN
5844 112TH AVE E
PARRISH, FL 34219

```
DEBRA BENVENISTE
1005 CARAWAY DRIVE
WHITTIER, CA 90601


DEBRA C WALLACE
51 WINTERBERRY TRAIL
CLAYTON, GA 30525


DEBRA D PAYNE
1008 HIDDEN OAKS CT
COLLEYVILLE, TX 76034


DEBRA J MAY
331 REMINGTON RD
EAST STROUDBURG, PA 18302


DEBRA UNRUH
2775 SHADOW DANCER TRAIL
RENO, NV 89511


DEEPAK KHUNTIA
1358 COUNTRY CLUB DR
LOS ALTOS, CA 94024


DEFINITI LLC
2201 TIMBERLOCH PLACE, STE 150
THE WOODLANDS, TX 77380


DEL FRISCO`S DOUBLE EAGLE STEAKHOU
1221 6TH AVE
NEW YORK, NY 10020


DELICATE GRASS
18824 SE 164TH ST
RENTON, WA 98058


DELIVERY EXPRESS INC.
405 EVANS BLACK DRIVE
TUKWILA, WA 98188
```

DELONG LANDSCAPING
9822 CANYON RD E
PUYALLUP, WA 98373


DELTA AIR LINES, INC.
1030 DELTA BLVD
ATLANTA, GA 30354-1989


DELTA DENTAL
ADDRESS UNAVAIL AT TIME OF FILING


DENA KAPLAN
6737 TEMA ST.
SAN DIEGO, CA 92120


DENALI TOWNHOMES
ADDRESS UNAVAIL AT TIME OF FILING


DENISE BROWN
8345 CR 422
CROSS PLAINS, TX 76433


DENISE BRUNAL-HICKS
300 DUNES BLVD #901
NAPLES, FL 34110


DENISE M ARNOLD TRUST
5482 S COOLIDGE CT
AURORA, CO 80016


DENNIS MATYJA
3812 PARK BLVD UNIT 313
SANI DIEGO, CA 92103


DENNIS ROSINI
5113 MARBLE FALLS LN
PLANO, TX 75093

```
DENNIS SHIRLEY
4531 EAST PEPPER TREE LANE
PARADISE VALLEY, AZ 85253


DEPT. OF TRANSPORATION NW REGION
PO BOX 330310
SEATTLE, WA 98133


DEREK E WOODS
2129 FOREST LAGOON PL.
WILMINGTON, NC 28405


DEREK SHEN
ADDRESS UNAVAIL AT TIME OF FILING


DERMOT ROGERS
440 SW FOREST DR
ISSAQUAH, WA 98027


DEVINDRANAUTH S KISSOON
1821 DITMARS BLVD
ASTORIA, NY 11105


DEVONT CAPITAL LIMITED
PO BOX 4301, ROAD TOWN
TORTOLA,
BRITISH VIRGIN ISLANDS


DEWEI ZOU
4209 WHITMAN AVENUE N
SEATTLE, WA 98103


DIAMOND ENTERPRISES (DIAMOND PARKI
605 FIRST AVE, SUITE 600
SEATTLE, WA 98104-2224


DIAMOND POLISHING SYSTEMS
ADDRESS UNAVAIL AT TIME OF FILING
```

```
DIANA WHITE
1201 C R 290
RISING STAR, TX 76471


DIANE M MORIN
5 JUNIPER LN
NEWTON, NH 03858


DIANNE HOTMER
817 KIMBERLY LANE
WEST CHESTER, PA 19382


DIANNE M SHEEHAN
40494 CALLE LAMPARA
MURRIETA, CA 92562


DIANNE SCHECHTER TRUST DTD. 11/05/
6738 E MORNING VISTA LN
SCOTTSDALE, AZ 85266


DICK AND KAREN HUMMEL JTWROS
2233 N SAN CLEMENTE DR
PALM SPRINGS, CA 92262


DICK CRAIG
1118 CANSLER DR
ENID, OK 73703


DICK`S SPORTING GOODS INC
345 COURT ST, CORAOPOLIS
CORAOPOLIS, PA 15108


DILLARD AND PHYLLIS STONE
10009 WANDERING WAY
BENBROOK, TX 76126


DILLE LAW, PLLC
2010 CATON WAY SOUTHWEST
OLYMPIA, WA 98502
```

```
DIM SUM FACTORY
4092 FACTORIA BLVD SE
BELLEVUE, WA 98006


DIRECT LENDING GROUP
ADDRESS UNAVAIL AT TIME OF FILING


DIRECT TRUST COMPANY
3033 N CENTRAL AVE., SUITE 415
PHOENIX, AZ 85012


DIVYANG P AND DAYA D SORATHIA
2524 REGAL RIVER RD
VALRICO, FL 33596


DIXITA P AND PRIYANK K DESAI,
TENANTS BY THE ENTIRETY
105 ASHMORE LN
ROCKY MOUNT, NC 27804


DK FISHER ARCHITECTS
ADDRESS UNAVAIL AT TIME OF FILING


DK WOZNIAK DESIGN BUILD, LLC
ADDRESS UNAVAIL AT TIME OF FILING


DLA PIPER
PO BOX 75190
BALTIMORE, MD 21275


DM PLUMBING & BACKFLOW TESTING, LL
PO BOX 11082
TACOMA, WA 98411


DOCUSIGN INC
221 MAIN ST.,
SUITE 1000
SAN FRANCISCO, CA 94105
```

DOMINIC AND MAGDALENA D`GUERRA
316 PLEASANT VALLEY AVE.
MOORESTOWN, NJ 08057


DOMUS HOMES, LLC
1420 NW GILMAN BLVD
SUITE 2, #2617
ISSAQUAH, WA 98027


DON ECKROD
1118 BASIL RD
MCLEAN, VA 22101


DON GAUBE
3201 DANVILLE BLVD, SUITE 175
ALAMO, CA 94507


DON R AND MARY S MOORE
3505 TURTLE CREEK BLVD 5G
DALLAS, TX 75219


DON W PELLEY
5001 46TH AVENUE CT E
TACOMA, WA 98443


DONALD AND DEBRA UNRUH
2775 SHADOW DANCER TRAIL
RENO, NV 89511


DONALD CRAIG SPARKS & SONS
3416 107TH AVENUE COURT EAST
EDGEWOOD, WA 98372


DONALD GREENOUGH
1725 DOGWOOD FOREST WAY
LAKE MARY, FL 32746


DONALD J AND DENESE J ODERMANN
201 N 61ST ST.
SUPERIOR, WI 54880

DONALD J ODERMANN
2564W COUNTY ROAD J
MERCER, WI 54547


DONALD TAYLOR
11664 SPOTTED MARGAY AVENUE
VENICE, FL 34292


DONALD W WILLIAMS
4787 GALICIA WAY
OCEANSIDE, CA 92056


DONARON FRICKS
ADDRESS UNAVAIL AT TIME OF FILING


DONNA DAVIS
150 CHEROKEE RIDGE
BERTRAM, TX 78605


DONNA EVANS
382 DAVOS ROAD,
GIRDWOOD, AK 99587


DONNA L BOYD
791 FM 217
VALLEY MILLS, TX 76689


DONNA LOU KEIM
802 A BRIARWOOD DR
BETHLEHEM, PA 18020


DORIS RIBALI
2706 DOLLAR ST.
LAKEWOOD, CA 90712


DORIS ROBERTS
118 ALBION RD
WELLESLEY, MA 02481

```
DOROTHY DEAN
11543 LAKE RIDE DR
JACKSONVILLE, FL 32223


DOROTHY GIEREN
9127 MALLARD RD
BLAINE, WA 98230


DOUBLE J RETIREMENT PLAN
PO BOX 1570
CAGUAS, PR 00726


DOUGLAS AND JOSETTE CHRYSTALL
396 WASHINGTON ST., UNIT 293
WELLESLEY HILLS, MA 02481


DOUGLAS C AND MARIE P HARTMAN
1209 STONEWALL TRAIL
HEATH, TX 75032


DOUGLAS E SPROUSE & FRANCES KAY SP
JOINT REVOCABLE TRUST
110 ARAPAHO TRAIL
GREENWOOD, MO 64034


DOUGLAS HARTMAN
1209 STONEWALL TRAIL
HEATH, TX 75032


DOUGLAS J WOOD
10199 WIEGLEIB AVE
LOUISVILLE, KY 40223


DOUGLAS YOUNG
2912 COTTAGE COVE DR
RICHMOND, VA 23233


DOYLEEN TERELL
3334 FRONT NINE DR
ABILENE, TX 79606
```

DR ALAN ASKINAS AND MRS NANCY ASKI
966 ROCK CREEK RD
WEST CHESTER, PA 19380


DR FARHAD ELMI AND DR ARAM YOUSEFI
480 CHRISTINE ANN LN
NAZARETH, PA 18064


DR FARHAD ELMI
480 CHRISTINE ANN LN
NAZARETH, PA 18064


DR FERNANDO REGIS
PO BOX 3878
AGUADILLA, PR 00605


DR JOHN W BERRY
27 MUSKET COURT
WEST CHESTER, PA 19382


DRAIN-PRO INC.
5111 85TH AVENUE EAST C-2
PUYALLUP, WA 98371


DSE EXCAVATING, INC.
14603 154TH ST E
ORTING, WA 98360


DSH TRUST
8601 138TH AVE. SE
NEWCASTLE, WA 98059


DTK CONTRUCTION INC
ADDRESS UNAVAIL AT TIME OF FILING


DUKE B MOSELEY III
7624 E SOLANO DRIVE
SCOTTSDALE, AZ 85250

DULCE DESIGN CO.
4701 SW ADMIRAL WAY
SEATTLE, WA 98116


DWOLLA INC
909 LOCUST ST, SUITE 201
DES MOINES, IA 50309


E&N INVESTMENTS, LLC
6785 ERICA LN
SARASOTA, FL 34241


E78 PARTNERS
ELEMENT 78, LLC
1301 W 22ND ST, SUITE 410
OAK BROOK, IL 60523


EAGLE ASPHALT
ADDRESS UNAVAIL AT TIME OF FILING


EAGLE BUILDING SERVICES, INC.
2525 BLUEBERRY RD STE 105
ANCHORAGE, AK 99503


EAGLE PINES, LLC
676 N MICHIGAN AVE. STE 3860
CHICAGO, IL 60611


EARTH SOLUTIONS NW, LLC
15365 NE 90TH ST
SUITE 100
REDMOND, WA 98052


EASTSIDE FUNDING, LLC
3927 LAKE WASH BLVD NE
KIRKLAND, WA 98033


EASTWEST BANK
ADDRESS UNAVAIL AT TIME OF FILING

EBERHARDT FAMILY TRUST
31281 VIA FAJITA
SAN JUAN CAPISTRANP, CA 92675


ECO ENVIRONMENTAL SERVICE, INC
711 W TITUS ST
KENT, WA 98032


ECOLOGICAL LAND SERVICES
1157 3RD AVE., SUITE 220A
LONGVIEW, WA 98632


EDDIE T AND JANICE L SATO
CHARITABLE REVOCABLE TRUST
804 JODY BROOK CT
LAS VEGAS, NV 89145


EDGE CONSTRUCTION, LLC
PO BOX 2054
TACOMA, WA 98401


EDITE M AND TIMMY PACHECO
916 SALEM RD
DRACUT, MA 01826


EDWARD AND JUDY ELLIS TRUST DATED
2721 ERVIN WAY
MANSFIELD, TX 76063


EDWARD EARL MAINE, JR
18691 MUSICK DR
BRISTOL, VA 24202


EDWARD GNADINGER
714 RIVER PL.
BUTLER, NJ 07405


EDWARD WEBSTER
3151 E COMMUNITY DRIVE
JUPITER, FL 33458

```
EFD
ADDRESS UNAVAIL AT TIME OF FILING


EL ARCHITECTS, PS
3200 SOUTHEAST 164TH AVE
SUITE 302
VANCOUVER, WA 98683


EL GAUCHO
450 108TH AVE NE
BELLEVUE, WA 98004


ELAINE LAND DEXTER
700 FRONT ST. UNIT 1403
SAN DIEGO, CA 92101


ELEANOR S BROOKS
7885 LANDOWNE DRIVE
SANDY SPRINGS, GA 30350


ELECTRONIC BUSINESS MACHINES (EBM)
ADDRESS UNAVAIL AT TIME OF FILING


ELENA RUNYAN
7861 WESTRA LN
LA PALMA, CA 90623


ELITE FABRICATION SYSTEMS
5020 146TH ST E
TACOMA, WA 98446


ELITE FLOOR COVERINGS, INC.
3902 AUBURN WAY NORTH
AUBURN, WA 98002


ELITE HOMES BY APEX
PO BOX 50573
BELLEVUE, WA 98105
```

ELIZABETH A NIXON TRUST DTD 9/24/2
1127 LOS CAMPANEROS
SAN MARCOS, CA 92078


ELIZABETH PLAZA
1121 PARROTTS COVE RD
GREENSBORO, GA 30642


ELLEN B KRASNEY
205 MEADOW STREET EXTENSION
FRAMINGHAM, MA 01701


ELLEN ROZENFELD
2041 N HALSTED STREET
CHICAGO, IL 60614


EMERALD CITY ENGINEERS
21705 HIGHWAY 99
LYNNWOOD, WA 98036


EMERALD CITY INTERNATIONAL CONSULT
3535 FACTORIA BLVD SE, STE 500
BELLEVUE, WA 98006


EMERALD CITY STATEWIDE, LLC
13728 BEACON COAL MINE ROAD SOUTH
SEATTLE, WA 98178


EMILY RUSSELL LANDSCAPE ARCHITECTU
245 4TH STREET SUITE 501
BREMERTON, WA 98337


EMMA L QUINE
2717 ALBATROSS LN
FT WORTH, TX 76177


ENGLISH LIVING TRUST DATED 9/15/17
1207 CARNOUSTIE CT
KATY, TX 77494

ENUMCLAW LANDSCAPE MAINTENANCE
ADDRESS UNAVAIL AT TIME OF FILING


ENVIRONIX
2027 196TH STREET SOUTHWEST
SUITE A101
LYNNWOOD, WA 98036


ENVISION NORTHWEST
ADDRESS UNAVAIL AT TIME OF FILING


EQUITY SLICE TECHNOLOGIES INC
ADDRESS UNAVAIL AT TIME OF FILING


EQUITY TITLE OF WASHINGTON
ADDRESS UNAVAIL AT TIME OF FILING


EQUITY TRUST
1 EQUITY WAY
WESTLAKE, OH 44145


ERIC AND SARAH SCHMIDT
315 N UNION ST
KENNETT SQUARE, PA 19348


ERIC ENGEL
908 W KINGBIRD DRIVE
CHANDLER, AZ 85286


ERIC STRADDECK
1105 W LINDA LN
RAYMORE, MO 64083


ERIK NELSON
1651 STARDANCE CIRCLE
LONGMONT, CO 80504


ERIK RADLE
3162 SPUR TRAIL
DALLAS, TX 75234

ESPACIO INC. RETIREMENT PLAN
PO BOX 192572
SAN JUAN, PR 00919


ESTATE OF LOIS ALTENKIRCH
1105 SUMMIT AVE APT 2
JERSEY CITY, NJ 07307


ETHEL LINN LANDERS
5956 MYRTLE BEACH DR
BANNING, CA 92220


EUGENE PUGH
4740 S 900 W
SAN PIERRE, IN 46374


EUGENE SCHELLENBERGER
90 FIELDSTONE CT
NEW ALBANY, IN 47150


EUROMONEY USA, LLC (IMN)
1120 AVENUE OF THE AMERICAS
6TH FLOOR, FINANCE DEPARTMENT
NEW YORK, NY 10036


EVELYN STEELE GILBERT
1001 PIEDMONT AVE
BRISTOL, VA 24201


EVENTBRITE.COM
ADDRESS UNAVAIL AT TIME OF FILING


EVERGREEN BUILDERS
2818 E 2ND STREET
VANCOUVER, WA 98661


EVERGREEN CERTIFIED
502 RAINIER AVE S SUITE 206
SEATTLE, WA 98144

```
EVERGREEN CONCRETE CUTTING, INC.
PO BOX 1751
SUMMER, WA 98390


EVERGREEN MANAGEMENT CAPITAL LLC
11400 SE 8TH ST STE 225B
SUITE 225B
BELLEVUE, WA 98004


EVERGREEN TREE CARE INC.
PO BOX 11155
SPOKANE, WA 99211


EVOLUTION REAL ESTATE II, LLC
16775 ADDISON ROAD SUITE 202
ADDISON, TX 75001


EVOLVE BANK AND TRUST
9070 POPLAR AVE, STE 100
MEMPHIS, TN 38119


EXPLENDID VIDEOS
45333 FREMONT BLVD,
STE#5
FREMONT, CA 94538


FACTRIGHT LLC
7500 FLYING CLOUD DR
SUITE 755
EDEN PRAIRIE, MN 55344


FAIRCHILD RECORD SEARCH
PO BOX 1368
OLYMPIA, WA 98507-1368


FAITH B ABZUG REVOCABLE TRUST
1949 LEONARD ROAD
FALLS CHURCH, VA 22043
```

FAITH B ABZUG
1949 LEONARD ROAD
FALLS CHURCH, VA 22043


FALCON RAILING & SUPER DECK INC.
ADDRESS UNAVAIL AT TIME OF FILING


FAN SU
#302 BUILD 12 LVLINYUAN, NANXI RD
DAXING DIST.
BEIJING,  100162 CHINA


FAN YANG
3-10-2 LONGQUAN COMMUNITY,
LONGQUAN ROAD, XIXIU DISTRICT
ANSHUN, GUIZHOU,  516000 CHINA


FAN ZHANG
GUANGTAI XIAOQU DONGQU NO.1
BUILDING 3-102
BEIJING, HAIDIAN,  100091 CHINA


FANG LOU AND JINGFENG ZHAO
18 ZHUANSHAN W RD, ROOM 2-3-101
JINAN, SHANDONG,  250014
CHINA


FARALLON, INC
PO BOX 94147
SEATTLE, WA 98124


FARRUKH AND SHELA ZAIDI TEN-BY-ENT
3818 AMBASSADOR DR
PALM HARBOR, FL 34685


FARSIDEHR SOLUTIONS
4313 BAT FALCON DRIVE
AUSTIN, TX 78738

FASTSIGNS
12644 NORTHEAST 85TH STREET
KIRKLAND, WA 98033


FEDERAL GOV CARES ACT
ADDRESS UNAVAIL AT TIME OF FILING


FEDEX CORPORATION
942 S SHADY GROVE RD
MEMPHIS, TN 38120


FEI HAN
RM 601, BLDNG 26, SHANG FENG NO.1,
ZHAO QUAN YING TOWN, SHUN YI DST
BEIJING,   CHINA


FEINBERG FAMILY TRUST DTD 1/24/12
22 TURNER RD
FRAMINGHAM, MA 01701


FELIX J SEDA ENT PSC RETIREMENT PL
URB MONTEHIEDRA
CALLE BIEN TE VEO #2
SAN JUAN, PR 00926


FELIX SEDA
PO BOX 70344 PMB 187
SAN JUAN, PR 00936


FENGDI CHEN
NO. 2, LANE 208, GUANGYUAN RD
XUHUI DISTRICT
SHANGHAI,  200000 CHINA


FERGUSON ENTERPRISES
824 NW 18TH AVE
PORTLAND, OR 97209

FERNANDO FIGUEROA NEVAREZ
LA VILLA DE TORRIMAR 267
CALLE REY GUSTAVO #267
GUAYNABO, PR 00969


FERNANDO REGIS PURCHASE PLAN
446 PLUMOSO STREET
PASEOS DE PLAN BONITO
CABO ROJO, PR 00623-9381


FIDELITY INSURANCE
ADDRESS UNAVAIL AT TIME OF FILING


FIDELITY NATIONAL TITLE
655 W COLUMBIA WAY, SUITE 200
VANCOUVER, WA 98660


FINANCE & BUSINESS OPERATIONS DIVI
DEPARTMENT OF EXECUTIVE SERVICES
401 5TH AVE STE 0300
SEATTLE, WA 98104


FINANCIAL GOAL SECURITIES, INC. (F
35900 BOB HOPE DRIVE, SUITE 202
RANCHO MIRAGE, CA 92270


FINANCIAL INDUSTRY REGULATORY AUTH
ADDRESS UNAVAIL AT TIME OF FILING


FINANCIAL PLANNERS OF AMERICA
ADDRESS UNAVAIL AT TIME OF FILING


FINOP CONSULTING, LLC
PO BOX 1015
RYE, NH 03870


FIRESIDE CONTRACTING SERVICES, LLC
18389 SW BOONES FERRY RD
PORTLAND, OR 97224

FIRESIDE HOME SOLUTIONS
18389 SW BOONES FERRY ROAD
PORTLAND, OR 97224


FIRGROVE MUTUAL INC
ADDRESS UNAVAIL AT TIME OF FILING


FIRST AMERICAN TITLE INSURANCE COM
920 5TH AVENUE
SUITE 1250
SEATTLE, WA 98104


FIRST WESTERN PROPERTIES, INC.
6402 TACOMA MALL BOULEVARD
TACOMA, WA 98409


FISHER ARCHITECTS PS
708 MARKET STREET, SUITE 415
TACOMA, WA 98402


FIVE STAR COMFORT, LLC
2209 BEDAL LN
EVERETT, WA 98208


FJ TORRES MD PSC RETIREMENT PLAN
HACIENDA SAN JOSÉ
CALLE VIA SOL 673
CAGUAS, PR 00725


FLOQAST INC
14721 CALIFA ST
SHERMAN OAKS, CA 91411


FLORIDA FINANCIAL ADVISORS
2330 W HORATIO STREET
TAMPA, FL 33609


FORTUNE INSURANCE
705 S 9TH ST. #302
TACOMA, WA 98405

```
FORTUNE SMART (HK) INTERNATIONAL L
FLAT/RM 504, 5/F, HO KING COMM CTR
2-16 FA YUEN STREET
MONG KOK, KOWLOON,  CHINA


FOSTER GARVEY
LAKE WASHINGTON CREST DIV II HOA
8024 122ND AVE SE
NEWCASTLE, WA 98056


FOSTER PEPPER PLLC
1111 3RD AVENUE, SUITE 3000
SEATTLE, WA 98101


FOUNDATION GROUP REAL ESTATE
718 RAINIER AVENUE SOUTH
SEATTLE, WA 98144


FOX BROS DRYWALL
PO BOX 4592
SPANAWAY, WA 98387


FOX ROTHSCHILD, LLP
1001 FOURTH AVENUE
SUITE 4500
SEATTLE, WA 98154


FP MAILING SOLUTIONS, INC
PO BOX 157
BEDFORD PARK, IL 60499-0157


FRANCES J FONTI REVOLVING TRUST DT
24950 N 90TH ST
SCOTTSDALE, AZ 85255


FRANCES M BUDD
3322 GREAT MEADOW RD
DEDHAM, MA 02026
```

FRANCES WATERS TRUST
6132 WALNUT DR
FORT WORTH, TX 76114


FRANCIS G SILVA
11 MARILYN DR
ATKINSON, NH 03811


FRANCIS GANNON
ADDRESS UNAVAIL AT TIME OF FILING


FRANCIS SZYMBORSKI REVOCABLE TRUST
1755 N MEADE STREET
CHICAGO, IL 60639


FRANCISCO A PACHECO
30 LISA LN
BRADFORD, MA 01835


FRANCISCO J ARRAIZA RETIREMENT PLA
B-5 URB LA COLINA
GUAYNABO, PR 00969


FRANCISCO SALA
3 CALLE FLAMBOYAN APT. #311
GUAYNABO, PR 00966


FRANK BELCASTRO
3403 SHINNSTON PIKE
HEPZIBAH, WV 26369


FRANK BRANCATO
42 WESTMOOR TERRACE, W
ROXBURY, MA 02132


FRANK CHAUNER
666 DUNDEE RD , STE 903
NORTHBROOK, IL 60062

FRANKLIN AND JULIE A BOSIA
4785 SEA CORAL DR
SAN DIEGO, CA 92154


FREDERICK AND DORIS ROBERTS
118 ALBION RD
WELLESLEY, MA 02481


FREDERICK B AND MARY WAYNE BYWATER
3201 ARDSLEY DR
ORLANDO, FL 32804


FREDERICK L CHAPPELL
6488 HWY 145
CORYDON, KY 42406


FREDRICK W CORWIN, JR
4580 OSPREY DR S, APT. 201
ST PETERSBURG, FL 33711


FRIEDMAN LLP
301 LIPPINCOTT DRIVE, 4TH FLOOR
MARLTON, NJ 08053


FUHONG LIANG
18025 NE 136TH ST.
REDMOND, WA 98052


FUNG CHANG REVOCABLE TRUST (GRACE
5111 N TRAVIS ST #311
SHERMAN, TX 75092


FUXIANG WU
5900 138TH PLACE SOUTHEAST
BELLEVUE, WA 98006


FUXU LIANG
XISHAN ST, BUILDING 1, ROOM 1-4-3
DALIAN, LIAONING,  116000 CHINA

G & C CRANSTON, LLC
4192 BAY BEACH LANE #866
FORT MYERS BEACH, FL 33931


G S CLEANING SERVICE
ADDRESS UNAVAIL AT TIME OF FILING


GAMUT 360
ADDRESS UNAVAIL AT TIME OF FILING


GARDNER FINANCIAL SERVICES
ADDRESS UNAVAIL AT TIME OF FILING


GARNER ELECTRIC WASHINGTON, LLC
402 VALLEY AVENUE NORTHWEST
PUYALLUP, WA 98371


GARRETT MARKQUART
WILLOWS UNIT 4922 A


GARRY SANNER
1006 FM 131 S
DENISON, TX 75020


GARRY SAVAGE
1225 MARINA DR
HURON, OH 44839


GARY & DAWN GUGLIELMINO FAMILY TRU
783 WOODWIND PLACE
WALNUT CREEK, CA 94598


GARY BRYANT
8963 FM 2606
HENRIETTA, TX 76365


GARY F BROCK
661 NORTH LONGVIEW PLACE
LONGWOOD, FL 32779

GARY G AND JANIS M BELCHER
2085 SE ST. LUCIE BLVD
STUART, FL 34996


GARY L ALLGEIER
709 WINDING OAKS TRAIL
LOUISVILLE, KY 40223


GARY L AND BARBARA A MORRISS, JTWR
28131 232ND PL SE
MAPLE VALLEY, WA 98038


GARY LIND
2265 CHIMNEY SWIFT CIR
MARIETTA, GA 30062


GARY SEARS
241 DINANA DR
GRAHAM, TX 76450


GCM RETIREMENT PLAN
3604 CALLE CUMBRE, URB EL MONTE
PONCE, PR 00716


GCW ELECTRIC
ADDRESS UNAVAIL AT TIME OF FILING


GE APPLIANCES
PO BOX 840255
DALLAS, TX 75284


GEICO GENERAL INSURANCE COMPANY
ONE GEICO PLAZA
BETHESDA, MD 20810-0001


GENE & MARGIE STRECKER
3404 EDDY STREET
AMARILLO, TX 79109

GENE CHOI
4350 VIA MAJORCA
CYPRESS, CA 90630


GENERAL BUILDERS SUPPLY, INC.
510 STRANDER BOULEVARD
TUKWILA, WA 98188


GENNADIY VILCHIK
520 NORTH CANON DRIVE
BEVERLY HILLS, CA 90210


GENNARO GIANVITO
24673 N 118 ST.
SCOTTSDALE, AZ 85255


GENNARO SARNATARO
10552 E WINROSE DR
SCOTTSDALE, AZ 85259


GENUINE AUTO GLASS
2609 S TACOMA WAY
TACOMA, WA 98409-7525


GEO RESOURCES INC
ADDRESS UNAVAIL AT TIME OF FILING


GEORESOURCES, LLC
4809 PACIFIC HWY E
FIFE, WA 98424


GEORGE A BEDNARZ
13752 EVERGREEN DRIVE
FRISCO, TX 75035


GEORGE AND BARBARA CAMP
4674 MONONGAHELA ST.
SAN DIEGO, CA 92117

GEORGE IVAN VACEK
2330 SANDY FIELDS LN
SPRING, TX 77386


GEORGE R AND TINA M WALZ
10 PINEWOOD DR
COVINGTON TWP, PA 18424


GEORGE T HOTTER
15 SADDLEBACK RD
LONDONDERRY, NH 03053


GEORGE WHITE
107 HUNTINGTON PLACE
ORMOND BEACH, FL 32174


GEORGE WITTMAN JR
15 FIFTH LANE
WINGDALE, NY 12594


GEORGES BASSOUS
180 SCHOLES ST, APARTMENT 1C
BROOKLYN, NY 11206


GEORGIA D TROUTMAN RVCB TRUST 0614
PO BOX 1292
BOCA GRANDE, FL 33921


GEORGIA STEDRONSKY
1345 SKYFIRE CT
SPARKS, NV 89441


GEOTECH CONSULTANTS, INC.
2401 10TH AVE E
SEATTLE, WA 98102


GERALD GOLDMAN
11885 E CHARTER OAK CIR.
SCHOTTSDALE, AZ 85259

GERALD L KIRKPATRICK
311 WEST MAIN ST.
HORSE CAVE, KY 42749


GERALD LARSON
ADDRESS UNAVAIL AT TIME OF FILING


GERALD LARUE
1611 SOUTH MELROSE DRIVE
SUITE A399
VISTA, CA 92081


GERMAN AND GRACE CHAVEZ
3604 CALLE CUMBRE, URB EL MONTE
PONCE, PR 00716


GIANCARLO AND DAPHNE ANDREANI
127 PROFESSIONAL CENTER PKWY
SAN RAFAEL, CA 94903


GILLIAN MARY KRUSING
2903 OAKWOOD CT
MCKINNEY, TX 75070


GLEN WAITE
4800 SACHSE RD
SACHSE, TX 75048


GLENN R AND DIEDRA A PETERS, JTWRO
1366 N GROSSMAN ST.
SEYMORE, TX 76380


GLOBAL MEDIA (SAMPLE)
150 CHESTNUT STREET
TORONTO, ON L4B 1Y3
CANADA


GLOTRADE S R O
1321 UPLAND DRIVE SUITE 8441
HOUSTON, TX 77043-4718

GOLDSMITH LAND DEVELOPEMENT SERVIC
PO BOX 3565
BELLEVUE, WA 98009


GOLDSTAR
1401 4TH AVE
CANYON, TX 79015


GOOGLE PAYMENT
ADDRESS UNAVAIL AT TIME OF FILING


GOOSE DEVELOPMENT
ADDRESS UNAVAIL AT TIME OF FILING


GORDAN R TOEDMAN
5308 FEAGAN
HOUSTON, TX 77007


GORDON DREAGER
18501 WEST POST DR
SURPRISE, AZ 85388


GOVIND RAJAN
4908 64TH DR W
BRADENTON, FL 34210


GRACE YUN RU SHIH
22704 SE 51ST STREET
ISSAQUAH, WA 98029


GRAEME L HUDSON
920 EVERGREEN LN
CHESTER SPRINGS, PA 19425


GRAFF FAMILY TRUST UAD 11/29/99
10459 N 98TH STREET
SCOTTSDALE, AZ 85258

GRAYDON H FULLER DECLARATION OF TR
5317 N 46TH ST.
PHEONIX, AZ 85018

GRAYS HARBOR COUNTY TREASURER
PO BOX 831
MONTESANO, WA 98563

GRAYS HARBOR COUNTY UTILITIES DIVI
100 W BROADWAY AVE - SUITE #31
MONTESANO, WA 98563

GRAYS HARBOR PUD
PO BOX 510
ABERDEEN, WA 98520-115

GREATAMERICA FINANCIAL SERVICES CO
PO BOX 660831
DALLAS, TX 75266

GREEN VISTA CAPITAL
222 NORTH PARK AVENUE
WINTER PARK, FL 32789

GREENHOME SOLUTIONS
ADDRESS UNAVAIL AT TIME OF FILING

GREENTECH INDUSTRIES LLC
130 LEGACY DR
WOODLAND, WA 98674

GREENWAY HOMES INC
ADDRESS UNAVAIL AT TIME OF FILING

GREG CLARK COPELAND
3955 BELVEDERE COURT
SPRINGFIELD, MO 65807

```
GREG COLELLA
6298 STABLE FALLS ACRE
RANCHO CUCAMONGA, CA 91739


GREG PIEKARSKI
ADDRESS UNAVAIL AT TIME OF FILING


GREGORY & MECCA DAYKO WITH RIGHT O
514 SWEET BAY CIR.
JUPITER, FL 33458


GREGORY AND JAMIE ATWOOD
758 E DESERT BLOOM COURT
WASHINGTON, UT 84780


GREGORY BUBB
11838 E MARIPOSA GRANDE DR
SCOTTSDALE, AZ 85255


GREGORY DAYKO
110 FRONT STREET, SUITE 300
JUPITER, FL 33477


GREGORY LYNN GILBERT
159 BEAVER CREEK RD
BLUFF CITY, TN 37618


GREGORY S LUKENS
408 NORTH 1ST STREET #707
MINNEAPOLIS, MN 55401


GRIFFIN FEIN
ADDRESS UNAVAIL AT TIME OF FILING


GRIFFIN FEIN
ADDRESS UNAVAIL AT TIME OF FILING


GRIFFITH WALTERS
206 HIGHLAND TRAIL
LAGRANGE, GA 30240
```

GROUND UP BUILDERS INC
ADDRESS UNAVAIL AT TIME OF FILING


GROUND UP LLC
250 EAST OSPREY LANE
SHELTON, WA 98584


GUANGZHOU OFFICE (WOFE)
ADDRESS UNAVAIL AT TIME OF FILING


GUANGZHOU PAWEI BUSINESS CONSULTIN
1602A NORTH TOWER GUANGZHOU WORLD
TRADE CENTER NO 371 375 HUASHI E
YUEXIU DISTRICT, GUANDONG CHINA


GUIFANG WANG
3-303 NO. 38 YAN`AN RD , GUILIN ST
ZHONGSHAN DISTRICT
DALIAN CITY, LIAONING 116007 CHINA


GUILAN ZHANG
RM 503 UNIT 3, BLDG 4, HUIRUNYUAN
TONGHUIJIAYUAN, GAOBEIDIAN TOWN,
BEIJING CHAOYANG DISTRICT CHINA


GUISON FAMILY TRUST
5748 SPINNAKER DR
LONG BEACH, CA 90803


GUOQIANG WANG
NO.51, LANE 1669, YINDU ROAD
SHANGHAI,  201108
CHINA


GUOYU WANG
14455 17A AVE
SURREY, BC V4A 5P5
CANADA

H JOSEPH SCHILMILLER
6855 STILLER RD
FLOYDS KNOBS, IN 47119


HAI HUANG
ADDRESS UNAVAIL AT TIME OF FILING


HAIYAN LI
ADDRESS UNAVAIL AT TIME OF FILING


HAL RAYMOND DEUTSCH
6508 APPLE VALLEY PL.
PLANO, TX 75023


HALCYON PI, LLC
950 N KINDS RD UNIT 304
WEST HOLLYWOOD, CA 90069


HALCYON RETIREMENT TRUST
950 N KINGS RD UNIT 304
WEST HOLLYWOOD, CA 90069


HAMPTON INN SEAPORT HOTEL
320 PEARL ST
NEW YORK, NY 10038


HANG NGOC HOANG
17017 TALBOT ROAD
EDMONDS, WA 98026


HANGZHOU QICHUANG CHEMICAL CO., LT
75 WESTMORELAND AVENUE, WELLING
LONDON, ENGLAND,  DA16 2QB
UNITED KINGDOM


HANK JENKINS
4920 B S WILLOW STREET
SEATTLE, WA 98118

HANNAH EAGLE
56-783 KUALAPA PLACE
HAWI, HI 96719


HANS-CHRISTIAN WINKLER
3505 72ND ST., APT. 6D
JACKSON HEIGHTS, NY 11372


HANSON BAKER
HANSON BAKER LUDLOW DRUMHELLER PS
2229 - 112TH AVE NE, SUITE 200
BELLEVUE, WA 98004-2936


HAO ZHANG
3A1001, SHANGTANG JINMAO MANSION,
LONGHUA DISTRICT
SHENZEN, GUANGDONG 518000 CHINA


HARBOR PLATFORM, INC
580 PACIFIC AVE.
SAN FRANCISCO, CA 94133


HARBOR WEALTH SERVICES
14987291
SEATTLE, WA 98006


HARDY DEVELOPMENT COMPANIES
ADDRESS UNAVAIL AT TIME OF FILING


HARLAND CLARKE CHECK PRINTING
PO BOX 351220
NEW BRAUNFELS, TX 78135


HARLOW MONTAGUE
20047 MCCRAY DRIVE
ABINGDON, VA 24211


HAROLD E WILLIAMS III
6249 AMETHYST DRIVE
WAUNAKEE, WI 53597

HAROLD J MOLLOY
608 EASTHAM CT
MURRELLS INLET, SC 29576


HAROLD S STEWART
536 DETOUR RD
BOWLING GREEN, KY 42101


HARRELL & SON PLUMBING, INC.
PO BOX 8213
BONNEY LAKE, WA 98390


HB PORTABLES
PO BOX 1820
MCCLEARY, WA 98557


HD PARTNERS, LLC
1535 NW 49TH ST
SEATTLE, WA 98107


HEADSETS.COM
211 AUSTIN STREET
SAN FRANCISCO, CA 94109


HEALTH AND ASSOCIATES, INC
2214 TACOMA ROAD
PUYALLUP, WA 98371


HEALY CAPITAL LLC
2938 LIMITED LANE NW
SUITE A-1
OLYMPIA, WA 98502


HEB BUSINESS SOLUTIONS
375 SOUTH 300 WEST
SALT LAKE CITY, UT 84101


HELEN ANN DEAN ESTATE
3925 MASSIE AVENUE
LOUISVILLE, KY 40207

HELEN WILKERSON AND STACI ROBINSON
7068 FM 142
STANFORD, TX 79553


HELENE BROTMAN
100 SOUTH EOLA DRIVE, UNIT 1008
ORLANDO, FL 32801


HEMA AND VIMAL SHAH
20116 OAK ALLEY DR
TAMPA, FL 33647


HENGXIN PHARMA CO., LIMITED
15/F , JSH906, HIGHGRADE BUILDING,
117 CHATHAM ROAD,
TSIMSHATSUI, KOWLOON, HK


HENRI HENRIKSEN
ADDRESS UNAVAIL AT TIME OF FILING


HENRI HENRIKSEN
ADDRESS UNAVAIL AT TIME OF FILING


HENRY AND LANA VARSHAVSKY
21 BRIAR HILL RD
SHARON, MA 02067


HENRY G TAYLOR
20550 ROSEWOOD MANOR SQUARE
ASHBURN, VA 20147


HENTSCHELL & ASSOCIATES, INC.
1436 S UNION AVE
TACOMA, WA 98405-1925


HERB YOUNGBLOOD
6108 88TH PL.
LUBBOCK, TX 79424

HERITAGE BANK
ADDRESS UNAVAIL AT TIME OF FILING


HERMAN AVILA
11435 STAPLETON CT
CERRITOS, CA 90703


HIGH COUNTRY HOMES 1, INC.
ADDRESS UNAVAIL AT TIME OF FILING


HIGH COUNTRY SOUNDVIEW MANOR, LLC
ADDRESS UNAVAIL AT TIME OF FILING


HIGHGAZ DERBOGOSIAN
HIGHGAZ DERBOGOSIAN C/O G JOHNSON
PO BOX 7138
RANCHO SANTA FE, CA 92067


HIGHMARK HOMES, LLC
700 M STREET NE
AUBURN, WA 98002


HILTON R MILLER
199 BALLENGER RD
MOOREBORO, NC 28114


HILYER DISPUTE RESOLUTION (HDR)
1000 2ND AVENUE
30TH FLOOR
SEATTLE, WA 98104


HIMANSHU TIWARI
ADDRESS UNAVAIL AT TIME OF FILING


HINES LIVING TRUST
1373 E PRESCOTT PL.
CHANDLER, AZ 85249

HIRSCH FAMILY REVOCABLE LIFETIME T
5070 CORINTHIA WAY
OCEANSIDE, CA 92056


HIWAYS INTERNATIONAL, PLLC
11900 NORTHEAST 1ST STREET
SUITE 300
BELLEVUE, WA 98005


HOME DEPOT
PO BOX 6032
THE LAKES, NV 88901-6029


HONEY BUCKET
PO BOX 73399
PUYALLUP, WA 98373


HONG FAN
ROOM 503, NO.9, LANE 1045
 TONGXIN ROAD, HONGKOU DISTRICT
SHANGHAI,  200083 CHINA


HONG JIANG
RM 201, NO.2 KECHUANG BLDNG LINA
1588 LIANHANG ROAD
MINHANG,  CHINA


HONG LI
14TH FLR MIDDLE TWR GT LAND PLAZA
45 JIEFANG ROAD, JIANGGAN DST
HANGZHOU, ZHEJIANG,   CHINA


HONGKONG WILSUN HI-TECH MATERIALS
13A FLOOR, GLOBAL FIN CTR SOUTH
HARBOUR CITY, 17 CANTON RD,
TSIM SHA TSUI,KOWLOON, HK


HONGSHAO LIANG
625 BUZZARD LAKE TRAIL
FORT WORTH, TX 76120

HORIZON VIEW HOMES
ADDRESS UNAVAIL AT TIME OF FILING


HOROWITZ INSURANCE, INC
300 WEST 15TH STREET, SUITE 300-2
VANCOUVER, WA 98660


HOTEL CONCEPTS
ADDRESS UNAVAIL AT TIME OF FILING


HOUSE BROTHERS CONSTRUCTION
PO BOX 1820
MCCLEARY, WA 98557


HOWARD AND LAURIE LAZOFF
18010 COACHMANS ROAD
GERMANTOWN, MD 20874


HOWARD REICH
1 OXFORD CT
RANCHO MIRAGE, CA 92270


HQC USA
ADDRESS UNAVAIL AT TIME OF FILING


HRISHI T & HIRAL H PATEL, TENANTS
16447 IVY LAKE DR
ODESSA, FL 33556


HUA WANG
# 802, BUILDING 8, QIUMA SIJI CMT
DAYU STREET, MENTOUGOU DISTRICT
BEIJING,  065001 CHINA


HUAIYI HAN
RM 1801, UNIT 3, BLDG 6, BAOYU
NO.88, BEIMA RD, DAOWAI QU PRC
HA`ERBIN, HEILONGJIANG,  150036

HUASHENG, LLC
1155 NE 55TH ST.
SEATTLE, WA 98105


HUGH DEVELOPMENT
ADDRESS UNAVAIL AT TIME OF FILING


HUIFANG YANG
ROOM 302, UNIT 4, BUILDING 10,
CHENGBEI JIEDAO, CHANGPING DIST.
BEIJING,   CHINA


HUIMIN ZHANG
XISHAN ST, BUILDING 1, ROOM 1-4-3
DALIAN, LIAONING,  116000 CHINA


HUIWEI ZHANG
ROOM 906, BLDNG 4, SOUTH RING ST
GUANGNI GRD, TIANKUN 1ST RD,
TIANHE GUANGZHOU GUANGDONG CHINA


HULL-FAUDOA TRUST DTD 3/28/2002
210 SWAN RETREAT ROAD
BIGFORK, MT 59911


HULTQUIST HOMES INC
12570 OLD SEWARD HWY
ANCHORAGE, AL 99515


HUY T AND HEATHER MAI
8104 W 130TH ST.
OVERLAND PARK, KS 66213


HYDE PARK PRIME STEAKHOUSE
569 N HIGH ST.
COLUMBUS, OH 43215


I G B A
ADDRESS UNAVAIL AT TIME OF FILING

```
I HAUL LLC
1005 N MOUNTAIN VIEW AVE
TACOMA, WA 98406


IBN FINANCIAL
404 OLD LIVERPOOL RD
LIVERPOOL, NY 13088


ICAP @ UW, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP 134TH STREET, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP B1, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP B2, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP BRISLAWN LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP BROADWAY, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP CAMPBELL WAY, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP DEVELOPMENT, LLC
3535 FACTORIA BLVD SE #500
BELLEVUE, WA 98006


ICAP ENTERPRISES, INC.
PO BOX 3907
BELLEVUE, WA 98009
```

ICAP EQUITY, LLC
3535 FACTORIA BLVD SE, SUITE 500
BELLEVUE, WA 98006


ICAP EVO, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP FINN HILL, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP FINN MEADOWS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP FUNDING INVESTMENTS
3535 FACTORIA BLVD SE #500
BELLEVUE, WA 98006


ICAP FUNDING, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP INTERNATIONAL INVESTMENT LLC
3535 FACTORIA BLVD SE #500
BELLEVUE, WA 98006


ICAP INVESTMENTS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP INVESTOR RELATIONS
ADDRESS UNAVAIL AT TIME OF FILING


ICAP LAKE VIEW, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP MANAGEMENT, LLC
3535 FACTORIA BLVD SW, STE 500
BELLEVUE, WA 98006

ICAP NORTHCREEK, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP NORTHWEST OPPORTUNITY FUND, L
PO BOX 3907
BELLEVUE, WA 98009


ICAP PACIFIC INCOME FUND 4, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP PACIFIC INCOME FUND 5, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP PACIFIC NRTHWST OPORTUNITY &
3535 FACTORIA BLVD SE, SUITE 500
BELLEVUE, WA 98006


ICAP PACIFIC NW FUND 2I
ADDRESS UNAVAIL AT TIME OF FILING


ICAP PACIFIC NW MANAGEMENT, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP PNW FUND 2I
ADDRESS UNAVAIL AT TIME OF FILING


ICAP REALTY
ADDRESS UNAVAIL AT TIME OF FILING


ICAP REALTY, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP RHODY RIDGE LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICAP VAULT HOLDING, LLC
ADDRESS UNAVAIL AT TIME OF FILING

ICAP VAULT I, LLC
PO BOX 3907
BELLEVUE, WA 98009


ICAP VAULT MANAGEMENT
ADDRESS UNAVAIL AT TIME OF FILING


ICAP VAULT, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ICON IMAGERY
2620 BELLEVUE WAY NE #116
BELLEVUE, WA 98004


IFIC
ONE NEWARK CENTER
20TH FLOOR
NEWARK, NJ 07102


IGOR ZAIKA
ADDRESS UNAVAIL AT TIME OF FILING


IHG TRI CITIES, LLC
2300 EAST 3RD LOOP, SUITE 100
VANCOUVER, WA 98661


ILYAS ILIYA
441 LIBERTY STREET
SAN FRANCISCO, CA 94114


IMAGEARTS PRODUCTIONS
13211 4TH AVE NW
SEATTLE, WA 98177


IND: JIMBOY DE CASTRO
ADDRESS UNAVAIL AT TIME OF FILING


INDIGO REAL ESTATE SERVICES, INC
5415 CALIFORNIA AVE SW
SEATTLE, WA 98136

```
INFINITI REAL ESTATE & DEVELOPMENT
ADDRESS UNAVAIL AT TIME OF FILING


INGA L HUGHES
7500 CAMP WISDOM RD
DALLAS, TX 75236


INGALLINA`S BOX LUNCH
135 S LUCILE ST.
SEATTLE, WA 98108


INLET CAPITAL GROUP LLC DEFINED BE
110 FRONT STREET, SUITE 300
JUPITER, FL 33477


INMAN ENTERPRISES DESIGN & STAGE L
19029 36TH AVE W, SUITE F
LYNNWOOD, WA 98036


INNOVATIVE LANDSCAPE TECHNOLOGIES
10 - 108TH ST SE
EVERETT, WA 98208


INSPIRE PLANNER INC.
PO BOX 75335 LESLIE STREET PO
TORONTO, ON M4M 1B0
CANADA


INSTITUTIONAL CAPITAL NETWORK INC
60 E 42ND ST
FLOOR 26
NEW YORK, NY 10165


INSTITUTO CIRUGIA ORBITO FACIAL RE
PO BOX 8508
SAN JUAN, PR 00910


INSULATION NORTHWEST, LLC
PO BOX 790
MILTON, WA 98354
```

INTEGRAL NORTHWEST CORPORATION
ADDRESS UNAVAIL AT TIME OF FILING


INTEGRATED ADVISORS NETWORK, LLC
PO BOX 6
PALOS VERDES ESTATES, CA 90274


INTEGRATED CONCRETE SYSTEMS
PO BOX 1227
PUYALLUP, WA 98371


INTEGRATED DESIGN ENGINEERS
2101 4TH AVE
SUITE 1980
SEATTLE, WA 98121


INTEGRITY LAW GROUP, PLLC
2033 6TH AVENUE, SUITE 920
SEATTLE, WA 98121


INTEGRITY WINDOW COVERINGS
PO BOX 935
MILTON, WA 98354


INTELLASPHERE INC
4725 200TH ST SW
SUITE D226
LYNNWOOD, WA 98036


INTERAMERICAN INVESTMENT, INC.
ADDRESS UNAVAIL AT TIME OF FILING


INTERNAL REVENUE SERVICE (IRS)
ADDRESS UNAVAIL AT TIME OF FILING


INTERNET DOMAIN NAME SERVICES, INC
924 BERGEN AVE, SUITE #289
JERSEY CITY, NJ 07306-3018

INVALUS, LLC
PO BOX 513
PRESTON, WA 98050


IPFS CORP
24722 NETWORK PLACE
CHICAGO, IL 60673-1247


IPROMISE TECH CONSULTANT SERVICES
6/F MANULIFE PLC, 348 KWUN TONG RD
KOWLOON
HONG KONG


IRAR TRUST COMPANY
1000 BROADWAY, STE 350
OAKLAND, CA 94607


IRMGARD WORDEN
TTEE OF IRMGARD L WORDEN REV TRST
1920 N CLARK ST. APT. 8A
CHICAGO, IL 60614


ISOLA FINANCIAL, LLC
ADDRESS UNAVAIL AT TIME OF FILING


ITR ECONOMICS
77 SUNDIAL AVE, #510W
MANCHESTER, NH 03103


IVETT INFANTE
PO BOX 330412
MIAMI, FL 33233


J KIPP WALL
4655 WATERFORD CT NE
ST. PETERSBURG, FL 33703


J S JONES AND ASSOCIATES, INC
PO BOX 1908
ISSAQUAH, WA 98037

JACEQULINE PEGELOW REV LIVING TRUS
2017 E LAKEVIEW DRIVE
SEBASTIAN, FL 32958


JACK A OLMSTEAD TRUST DTD 3/1/2005
104 12TH STREET EAST
TIERRA VERDE, FL 33715


JACK AND SHARON NOWLIN
2217 NOTTINGHAM DR
BEDFORD, TX 76022


JACK G PREVOST
1129 COUNTRY LN
ORLANDO, FL 32804


JACK LEIGHTON
ADDRESS UNAVAIL AT TIME OF FILING


JACK R THACKER
909 CUMBERLAND STREET
BRISTOL, VA 24201


JACKS WELDING
1826 112TH ST E SUITE C
TACOMA, WA 98445


JACOB J RUDEN
3205 NILE ST.
SAN DIEGO, CA 92104


JACOB JORDAN
6227 ST. ALBAN DR
DALLAS, TX 75214


JACQUELINE HOPKINS
229 W RACHEL CT
INDEPENDENCE, MO 64055

JADE HOLIDAY TRAVEL, INC.
4020 FACTORIA SQUARE MALL
BELLEVUE, WA 98006


JAIME BRAVO CASTRO
LA VILLA DE TORRIMAR
165 CALLE REINA ISABEL
GUAYNABO, PR 00921


JAIME BRAVO RETIREMENT PLAN
LA VILLA DE TORRIMAR
165 CALLE REINA ISABEL
GUAYNABO, PR 00921


JAIRO A ESTRADA CGM PROFIT SHARING
26 URB DORADO BEACH ESTATE
DORADO, PR 00646


JAIRO A ESTRADA
26 URB DORADO BEACH ESTATE
DORADO, PR 00646


JAKE EAGLE
55-799 KEAHI POE PLACE
HAWI, HI 96719


JAMES A FRANDSEN
1417 BRIGHTRIDGE DR
KINGSPORT, TN 37664


JAMES A MOLZHON
ADDRESS UNAVAIL AT TIME OF FILING


JAMES AND ANNA HALIKAS
783 TRAMORE LANE
NAPLES, FL 34108


JAMES AND COURTNEY SMITH
4529 DRUID HILLS
FRISCO, TX 75034

```
JAMES AND ELEANOR GUSTAFSON
25 LIBERTY ST.
HAVERHILL, MA 01832


JAMES AND MARTHA MANION
230 GROGHAM RD
CLARKSON, KY 42726


JAMES B BALDWIN
873 LAKE COUNTRY DRIVE
INCLINE VILLAGE, NV 89451


JAMES BALDWIN FAMILY TRUST
873 LAKE COUNTRY DRIVE
INCLINE VILLAGE, NV 89451


JAMES C CRAFTON TOD
3725 SAND ROCK TRAIL
OWENSBORO, KY 42303


JAMES C SCHMITZ REVOCABLE TRUST
PO BOX 1147, WILSON
WILSON, WY 83014


JAMES D BOHRI
2485 HOUGHTON LEAN
MACUNGIE, PA 18062


JAMES EVANS
382 DAVOS ROAD
GIRDWOOD, AK 99587


JAMES FERRARO
14830 N 15TH DR
PHOENIX, AZ 85023


JAMES H WHITE
35 LAMPREY RD
BROKEN BOW, OK 74728
```

JAMES HANSON
1400 JULIE CT
RENO, NV 89509


JAMES HUMPHREY
18270 W 157TH ST.
OLATHE, KS 66062


JAMES JOHNSON IRREVOCABLE TRUST
111 N HOT SPRINGS DRIVE
BOISE, ID 83712


JAMES L ADAMS
9421 PINE ST.
LENEXA, KS 66220


JAMES L BRENIZER
53344 STATE HWY P,
EDINA, MO 63537


JAMES M HEALEY
3802 N FRACE ST.
TACOMA, WA 98407


JAMES M MARZEC AND MARCIA S MARZEC
1103 BUELL AVE
JOLIET, IL 60435


JAMES MACZKO
31704 N CLEARWATER DR
LAKEMOOR, IL 60051


JAMES MARK JR & ELIZABETH MARK
33 OCEAN OAKS LANE
PALM COAST, FL 32137


JAMES MARK
33 OCEAN OAKS LANE
PALM COAST, FL 32137

JAMES N DEGNAN,
BEN OF THE BARBARA R DEGNAN EST
PO BOX 341243
AUSTIN, TX 78734


JAMES P SHERIDAN AND HELAINE M SHE
REVOCABLE LIVING TRUST
1600 CLEARBROOK DR
ALLEN, TX 75002


JAMES PENA
1521 GETTYSVUE WAY
PRESCOTT, AZ 86301


JAMES R AND PAMELA ROETHLE, JTWROS
3 CARRIAGE CT
JOHNSON CITY, TN 37604


JAMES REID
6004 PEDERNALES RIDGE
NORTH RICHLAND HILLS, TX 76180


JAMES ROBERTSON
1833 RICHLAND DR
ABILENE, TX 79603


JAMES SHERIDAN
1600 CLEARBROOK DR
ALLEN, TX 75002


JAMES SPEIGHT
17104 EARTHWIND DR
DALLAS, TX 75248


JAMES W LEWERT
11 HOLLOW SPRING RD
NORWALK, CT 06854


JAMES WENTWORTH
3 ASHLEY NICOLE DR
PLAISTOW, NE 03865

JAMI STEVENSON
2528 LARCHMOUNT DR NE
ISSAQUAH, WA 98029


JAMIE D GARGOTTA
2661 NW LEES SUMMIT RD
LEE`S SUMMIT, MO 64064


JAMS, INC.
18881 VON KARMAN AVE. SUITE 350
IRVINE, CA 92612


JAN BUTTON-MINTON AND ROBERT P MIN
5202 MOCCASIN TRAIL
LOUISVILLE, KY 40207


JAN J AND MARSHA L KLODNER
3309 BUCKETHORN CT
GARLAND, TX 75044


JAN KRAMER
35 CALLE JUAN C BORBON STE 67-333
GUAYNABO, PR 00969


JAN PHILLIPS-CLAR
6923 PASEO LAREDO
LA JOLLA, CA 92037


JANE FUSSELL
4410 ALYDAR DR
BARLESON, TX 76028


JANELLE F OUELLETTE
157 TOWN CENTER BLVD #3412
CLERMONT, FL 34714


JANICE P MECCA
379 SCHOOL ST.
BOYLSTON, MA 01505

```
JANINE R STERRITT
1820 ROYAL FERN LN
JACKSONVILLE BEACH, FL 32250


JARED COX
2715 HERMOSA VISTA DR
MESA, AZ 85213


JAWAHAR L AND VIJAY TAUNK
4050 PRESIDENTIAL DR
PALM HARBOR, FL 34685


JCBH ENTERPRISE, LLC
1-19 PASEO ALHAMBRA, TORRIMAR
GUAYNABO, PR 00966


JEAN AND ROBERT VESTAL
1308 OLD MILL RD
CEDAR PARK, TX 78613


JEAN D COFFMAN
324 HEDGEROW CT
KINGSPORT, TN 37663


JEANETTE M GRISSOM
4529 SHELDON TRAIL
FORT WORTH, TX 76244


JEANNE BLAIR
1010 9TH AVENUE S
EDMONDS, WA 98020


JEANNE M SCHAEFFER
9755 E CTY RD 1850 N
FERDINAND, IN 47532


JEANNE RICOTTA
2982 NIGHT WATCH WAY
ALPINE, CA 91901
```

JEFF LARSON
2250 WEST ROSCOE UNIT 1
CHICAGO, IL 60618


JEFFERY A OSBORN
3471 NEAL CREEK RD
HOOD RIVER, OR 97031


JEFFREY A KAPLAN
5 CORLISS RD
WINDHAM, NH 03087


JEFFREY A RHONE
5016 TIMBERVIEW DR
FLOWER MOUND, TX 75028


JEFFREY AND DIANA BRADY
14780 CARMEL RIDGE RD
SAN DIEGO, CA 92128


JEFFREY AND JAMIE BUTLER
29700 OLD PINK HILL RD
GRAIN VALLEY, MO 64029


JEFFREY DOSTER
1840 PROSPECT AVE.
ORLANDO, FL 32814


JEFFREY GRAMM
283 FRIENDSHIP DR
BRISTOL, TN 37620


JEFFREY HITTNER
11055 N STARGAZER DR
ORO VALLEY, AZ 85737


JEFFREY J BEANE
12 SKYLAR DR
SOUTHBOROUGH, MA 01772

```
JEFFREY J BRADLEY
TRUSTEE OF JEFFREY J BRADLEY LVNG
3309 117TH LANE NE
BLAINE, MN 55449


JEFFREY JEWETT
943 CARVER ST
MESQUITE, TX 75149


JEFFREY R AND PATRICIA A SERMERSHE
9304 S STATE RD 257
STENDAL, IN 47585


JEFFREY ROLLWITZ
9670 ROBBIE JONES RD
SAN ANGELO, TX 76904


JEFFREY S CUMMINGS
700 BOSTON POST RD
WESTON, MA 02093


JEFFREY T DEAN
4001 CARRIAGE HILL DR
CRESTWOOD, KY 40014


JEFFREY WOOLNOUGH AND CLAUDETTE RO
5178 KIPPER WAY
VERO BEACH, FL 32967


JEM CNSTRUCTION INC.
ADDRESS UNAVAIL AT TIME OF FILING


JENNIFER A ELLINGTON DEC`D TRUST 1
5714 25RD N
ARLINGTON, VA 22207


JENNIFER BJORNSLAD
ADDRESS UNAVAIL AT TIME OF FILING
```

JENNIFER FELDMAN LICHTMAN
7951 LAURELRIDGE RD
SAN DIEGO, CA 92120


JENNIFER GOODWIN
3909 MERRIMAN DR
PLANO, TX 75074


JENNIFER LONG
8090 N COFFELT CEMETERY RD
BENTONVILLE, AR 72713


JENNIFER S JOHNSON SPECIAL NEEDS T
359 GEORGETOWN RD
NAZARETH, PA 18064


JENSEN HUGHES, INC
JENSEN HUGHES, INC
PO BOX 7410242
CHICAGO, IL 60674


JEREMY W FUNKHOUSER AND ANDREA M S
790 MARIGOLD CT
BRIDGEVILLE, PA 15017


JEROME AND ANASTASIA ANGEL INTERVI
REV TRUST DECLARATION OF 1985
801 E TAHQUITZ CANYON WAY, STE 200
PALM SPRINGS, CA 92262


JEROME WASHINGTON
4223 SAN LUIS ST.
COMPTON, CA 90221


JERRY ANDERSON AND SHARON ERIKSSON
103 BROAD VISTA COURT
GEORGETOWN, TX 28628


JERRY MONARCH
11150 STATE ROUTE
REYNOLDS STATION, KY 42368

JERRY W SMITH
129 ASHLEY DR
MOUNT CARMEL, TN 37645


JESSE AND KACIE BURT
334 GARTH RIDGE DR
ABILENE, TX 79602


JESSE AND RHODA ABZUG
20928 SABER JET PLACE
ASHBURN, VA 20147


JESSE HOLBROOK III
6845 OLD MILL ROAD
NORTH RICHLAND HILLS, TX 76182


JESSE L ABZUG
20928 SABER JET PLACE
ASHBURN, VA 20147


JESSICA LENNARD
8405B 8TH AVE NW
SEATTLE, WA 98117


JESUS BONILLA
DORADO BEACH EAST 398
DORADO, PR 00646


JESUS LUCIO JR
1042 KNOXBRIDGE ROAD
FORNEY, TX 75126


JI YANG
80 DASHI W RD QINGYANG DISTRICT
HE JIA GARDEN, ROOM 513A
CHENGDU, SICHUAN,  610041 CHINA


JIA LU
ROOM 7B, BUILDING 2 FENGLIN OASIS
DA TUN ROAD, CHAOYANG DISTRICT
BEIJING,   CHINA

JIA MENG
902, UNIT 1 BLDG 18 SHOUCHENG INTL
36 GUANGQU ROAD,
CHAOYANG D, BEIJING 100022 CHINA


JIA YUAN
#7A, NO.8 LANE 688, YAN`AN WEST RD
CHANGNING DISTRICT
SHANGHAI,  200000 CHINA


JIAMEI SUN
ROOM 3705, RUNFU PHASE 3
NO.36 TONGGU ROAD, NANSHAN DIST
SHENZHEN, GUANGDONG 511464 CHINA


JIAN LU
ADDRESS UNAVAIL AT TIME OF FILING


JIANLIN FU
1-1-202, LANTIAN CITY GARDEN,
168 TIANCHENG ROAD, JIANGGANDST
HANGZHOU, ZHEJIANG,   CHINA


JIANQING HE
RM 33, NO.2, LANE 209, CHANGSHU RD
XUHUI DISTRICT
SHANGHAI,  200031 CHINA


JIAYING ZHENG
615 WINDSOR LAKE PL
VIRGINIA BEACH, VA 23452


JIAZHI YANG
ROOM 3103, BLDNG #8, REGENTS PARK
88 HUICHUAN ROAD, CHANGNING DST
SHANGHAI,  200050 CHINA


JIAZHU LI
9141 PINCH SHOT DR
WINTER GARDEN, FL 34787

JIHONG LIN
ROOM 210, BUILDING 12, BEIYUAN 2,
CHAOYANG DISTRICT
BEIJING,  100012 CHINA


JIJUN WANG
4226 129TH PL SE APT 4
BELLEVUE, WA 98006


JILL R SANTANGELO LIVING TRUST
16082 ALISSA COURT
HOMER GLEN, IL 60491


JIM CAMPBELL & SONS INC
ADDRESS UNAVAIL AT TIME OF FILING


JIM CHRISTENSEN
22828 SE 268TH PLACE
MAPLE VALLEY, WA 98038


JIM WAGNER
ADDRESS UNAVAIL AT TIME OF FILING


JIMMY C WHITE
2933 N HWY 208
COLORADO CITY, TX 79512


JING JING XIE
ADDRESS UNAVAIL AT TIME OF FILING


JING LU
B01, BLDG #55, NO 1, GONGYUAN AVE
PANLONG DISTRICT
KUNMING CITY, YUNNAN 650224 CHINA


JING ZHANG
2445 132ND AVE. SE
BELLEVUE, WA 98005

JINGHUA LIU
2-5-4, NO. 9, QINGYUN YUNJI
ZHONGSHAN DISTRICT,
DALIAN CITY, LIAONING 110621 CHINA


JINGYING LOU
7A VIEW ROAD, GLENFIELD
AUCKLAND,
NEW ZEALAND


JJ WAVRO FAMILY TRUST
1598 30TH CT
KENOSHA, WI 53144


JMW GROUP | WINDERMERE PROPERTY MA
210 SUMMIT AVE E
SEATTLE, WA 98102


JO ANN BEVERLY
10655 N 9TH ST. #127
PHOENIX, AZ 85020


JOAN PARMAN
250 E ALAMEDA APT 307
SANTA FE, NM 87501


JOANN AMICK AND RICHARD AMICK JTWR
1410 HOBSON
RICHMOND, TX 77469


JOANN VON PLINSKY
8460 RIVERWALK LANDING
SUWANEE, GA 30024


JOANNE OWENS-PECK
9 ENGLISH STATION ROAD
ROCHESTER, NY 14616


JODI B MCKINNEY REVOCABLE TRUST
OS152 CATLIN SQUARE
GENEVA, IL 60134

```
JOE AND TAMMY JONES
125 WEST CLINTON STREET
DUBLIN, TX 76446


JOE JONES
125 W CLINTON ST
DUBLIN, TX 76446


JOE KANNER
200 EAST 58TH STREET
NEW YORK, NY 10022


JOEL BERMAN
27 GREAT POND DR
BOXFORD, MA 01921


JOEL KOCEN
ADDRESS UNAVAIL AT TIME OF FILING


JOEL M SNYDER
4960 ROCKFORD DR
SAN DIEGO, CA 92115


JOHAN ANDERSSON
2750 GLORY LN
TROPHY CLUB, TX 76262


JOHN A AND MARY E MANOS
23536 QUAIL HOLLOW DR
WESTLAKE, OH 44145


JOHN AND CARMEN HAMMEL
URB PARKVILLE SUR, B28 CALLE ADAMS
GUAYNABO, PR 00969


JOHN AND CYNTHIA EVERS
3064 GREYWALLS DRIVE
POWHATAN, VA 23139
```

JOHN AND DONNA MCDONALD
PO BOX 880848
PORT ST. LUCIE, FL 34988


JOHN AND JUDITH MCCLELLAN
6387 FAWN LANE
CIRCLE PINES, MN 55014


JOHN AND JUDY FRAZIER
4308 CHENNY LANE
LOUISVILLE, KY 40299


JOHN AND RUTH PAYNE
3220 CANTERBURY LANE
LOUSIVILLE, KY 40207


JOHN ARIKO
271 PRESCOTT DRIVE
ORLANDO, FL 32801


JOHN ATZBACH
15127 NE 24TH ST, SUITE 118
REDMOND, WA 98052


JOHN B PHILLIPS
2404 HEMLOCK FARMS
HAWLEY, PA 18428


JOHN BRINDISI
242 SMITH NECK ROAD
SOUTH DARTMOUTH, MA 02748


JOHN C AND TAMMY S RUFF
828 E POWELL AVE.
EVANSVILLE, IN 47713


JOHN CROUCH
ADDRESS UNAVAIL AT TIME OF FILING

JOHN CUOZZO
16 SABINE LANE
FRANKLIN, NJ 07416


JOHN D SURYAN SOLO 401K TRUST
16531 SE 59TH PLACE
BELLEVUE, WA 98006


JOHN DARRAH
2539 QUAIL GLEN DR
CARROLLTON, TX 75006


JOHN F HOGAN
33 DIKE DR
CLINTON, MA 01510


JOHN F SULLIVAN REVOCABLE TRUST UT
44 HAWTHORNE LN
BARRINGTON HILLS, IL 60010


JOHN GEHRON
55 W DELAWARE PL. #1017
CHICAGO, IL 60610


JOHN GEIB
3449 POTOSI RD
ABILENE, TX 79602


JOHN GRIFFIN AND CONSTANCE GRIFFIN
7425 GAINEY RANCH RD #16
SCOTTSDALE, AZ 85258


JOHN H CARLSON
1601 MINNEAPOLIS AVE
DULUTH, MN 55803


JOHN HOWIE STEAK
11111 NE 8TH ST #125,
BELLEVUE, WA 98004

JOHN J WILBERT
4800 COUNTY LINE RD
MACEDON, NY 14502


JOHN K GOODNOW AND LUCILLE GOODNOW
43678 WARBLER SQUARE
LEESBURG, VA 20176


JOHN KAISER
7410 W ECKERTY RD
ECKERTY, IN 47116


JOHN KEITH BENTLEY
2300 KINGS COUNTRY DR
IRVING, TX 75038


JOHN L MALISIA REVOCABLE TRUST DTD
612 STANFORD LANE
BUFFALO GROVE, IL 60089


JOHN M AND PATRICIA K JERNEJCIC, J
3757 WILKES LN
GIG HARBOR, WA 98332


JOHN M SAGER
6720 AMERICAN WAY
BETHLEHEM, PA 18017


JOHN MCCARLEY DAVIS
1851 LEGION DRIVE
WINTER PARK, FL 32789


JOHN NASON, ARCHITECT D/B/A NASON
PO BOX 7385
CONVINGTON, WA 98042


JOHN PAUL REID
119 GOLD CREEK CIRCLE
FOLSOM, CA 95630

```
JOHN R AND COLLEEN P HENNING
24272 HILLVIEW DR
LAGUNA NIGUEL, CA 92677


JOHN R HOLMES
17508 S STATE ROUTE D
BELTON, MO 64012


JOHN S SCHOPPE
216 GERARD CIR.
MCCORMICK, SC 29835


JOHN STANLEY QUANTRILL
5959 COUNTY RD 441
PRINCETON, TX 75407


JOHN VAN BRUNT
11984 GLADSTONE CT
FRISCO, TX 75035


JOHN WETTERSTEN
19 LONGMEADOW RD
WIMMETKA, IL 60093


JOHN WILBER
16389 N 108TH PL.
SCOTTSDALE, AZ 85255


JOHN WILLIAM WEISS 2002 TRUST
4318 WEST PINE BLVD
ST. LOUIS, MO 63108


JOHNETTE H VAN EEDEN
451 WESTPARK WAY, STE 1
EULESS, TX 76040


JOHNSON ECONOMICS
621 SW ALDER SUITE 605
PORTLAND, WA 97205
```

```
JON M AND HELEN C JOHNSTON, JTWROS
13982 VINTAGE VW
ABINGDON, VA 24210


JON M GRACE
4007 E SAGINAW HWY
GRAND LEDGE, MI 48837


JONATHAN D PINCUS + ELEANOR E CLAP
10 WHITESTONE LANE
ROCHESTER, NY 14618


JONATHAN SARNA
1215 COMMONWEALTH AVENUE
WEST NEWTON, MA 02465


JONATHAN SIEGEL
ADDRESS UNAVAIL AT TIME OF FILING


JORDAN STONE
13174 N 100TH PLACE
SCOTTSDALE, AZ 85260


JORDON SHELTON
9717 72ND AVE CT E
PUYALLUP, WA 98373


JORGE ASENCIO WEBER
PO BOX 932
CAGUAS, PR 00926


JORGE L PADILLA
COND LAS OLAS - APT 1C
1503 AVE ASHFORD
SAN JUAN, PR 00911


JORGE L RIVERA JIMENEZ
PO BOX 1570
CAGUAS, PR 00726
```

JORGE SALA
8169 CALLE CONCORDIA, STE 102
PONCE, PR 00717


JOSÉ A ALONSO ALONSO
65 AVENIDA CONDADO APT. 1, CONDADO
SAN JUAN, PR 00907


JOSÉ A ALONSO RETIREMENT PLAN
URB PASEO MAYOR CALLE10 C36
SAN JUAN, PR 00926


JOSE A CHIPI CASAS
40 CALLE CAOBA
ESTANCIAS DE TORRIMAR
GUAYNABO, PR 00966


JOSE A RODRIGUEZ-RUIZ AND MARIA MU
2815 W SANDERS DR
TAMPA, FL 33611


JOSE AND MARIA MEDINA
URB MONTE CLARO ME 32 PLAZA 17
BAYAMON, PR 00961


JOSE C BENITEZ ULMER
COND PARKSIDE PH4 D14 CALLE 6
GUAYNABO, PR 00968


JOSÉ G MATOS MALAVE RETIREMENT PLA
CAPITAL CENTER SUR SUITE
1202 AVA HOSTOS 239
SAN JUAN, PR 00918


JOSÉ R CUMBA PROFIT SHARING PLAN
B-19 SOUTHVIEW COURT BALDWIN PARK
GUAYNABO, PR 00969

JOSÉ SALA
URB LA VILLA DE TORRIMAR
10 CALLE REINA ISABEL
GUAYNABO, PR 00966


JOSEPH AIELLO
6331 DWANE AVE.
SAN DIEGO, CA 92120


JOSEPH AND GAIL A MALOCHESKI
583 ASH LN
SAYLORSBURG, PA 18353


JOSEPH AND KAREN SANTONE
2945 PINE BLOOM WAY
LELAND, NC 28451


JOSEPH C AND BARBARA ANSLEY
6812 MEADOWS WEST DR S
FORT WORTH, TX 76132


JOSEPH E KUHN AND CHARLOTTE G KUHN
REVOCABLE LIVING TRUST
149 SETTLEMENT DR UNIT 1-9
BASTROP, TX 78602


JOSEPH F HORVATH
6486 KIRKWALL POINT SW
OCEAN ISLE BEACH, NC 28469


JOSEPH M JONES
44 LINDA LANE
FREMONT, NH 03044


JOSEPH OCCIPINTI
727 TYLER DR
STROUDSBURG, PA 18360


JOSEPH SANFILIPPO
116 TOR CIR.
GIBSONIA, PA 15044

JOSEPH T MURDOCH AND JANICE H MURD
30 FITZWILLIAMS RD
WASHINGTON, PA 15301


JOSEPH V DALLI, CPA, A PROF CORPOR
540 RALSTON AVE SUITE J
BELMONT, CA 94002


JOSH AND LEANN HASLAM FAMILY TRUST
3180 E WATERMAN COURT
GILBERT, AZ 85297


JOSH RIDDELL
ADDRESS UNAVAIL AT TIME OF FILING


JOSHUA C PINCUS AND NATALIE A PINC
57 RENSSELAER DR
ROCHESTER, NY 14618


JOSHUA LOWE
13 LAKE COURT
NORTH OAKS, MN 55127


JOY CREECH
2825 CR 2600
STANTON, TX 79782


JOY NECESSARY
909 CUMBERLAND STREET
BRISTOL, VA 24201


JOYCE BYRD
PO BOX 5832
CLOVIS, NM 88101


JOYCE FAMILY TRUST
ADDRESS UNAVAIL AT TIME OF FILING


JOYCE ZHONG
ADDRESS UNAVAIL AT TIME OF FILING

JOYFUL HAVEN CLEANING, LLC
1023 S FERRY ST
TACOMA, WA 98405


JP MORGAN SECURITIES, LLC
605 NORTH MICHIGAN AVENUE
CHICAGO, IL 60611


JPMORGAN CHASE & CO.
270 PARK AVE
NEW YORK, NY 10017-2001


JR SAMPSON COMPANY
4040 ORCHARD ST W
FIRCREST, WA 98466


JS COATS
570 KIRKLAND WAY, SUITE 101
KIRKLAND, WA 98033


JSH PROPERTIES, INC
7325 166TH AVENUE NORTHEAST
F-260
REDMOND, WA 98052


JSM EQUITIES, LLC DBA CALIBER HOME
ADDRESS UNAVAIL AT TIME OF FILING


JUAN A NEVAREZ RETIREMENT PLAN
1699 CALLE PARANA URB RIO
PIEDRAS HEIGHTS
SAN JUAN, PR 00926


JUAN F CANCIO RETIREMENT PLAN
MIRAMAR ROYAL
CALLE ROOSEVELT 706 APT. 1001N
SAN JUAN, PR 00907


JUAN GUO
1771 MONROE AVE NE
RENTON, WA 98056

JUAN R FERNANDEZ
1717 PONCE DE LEON, APT. 1901
SAN JUAN, PR 00909


JUDD WHITE
2541 JOHN C STEVENS
ABILENE, TX 79601


JUDITH A BURNS REVOCABLE TRUST DTD
16 SHIP ST.
JAMESTOWN, RI 02835


JUDITH ESPINAR
369 MONTEZUMA PERSONAL
MAIL BOX 553
SANTA FE, NM 87501


JUDITH FABRICANT
24 MULLARKEY DRIVE
WEST ORANGE, NJ 07052


JUDITH M GREEN
4015 FOREST BEACH DR NW
GIG HARBOR, WA 98335


JUDITH WILLIAMS
4524 FOXFIRE WAY
FT WORTH, TX 76133


JULIA FALVEY
ADDRESS UNAVAIL AT TIME OF FILING


JULIANA GOLDENBERG
6706 SHELL FLOWER LANE
DALLAS, TX 75252


JULIE A BOSIA
4785 SEA CORAL DR
SAN DIEGO, CA 92154

JULIE A COOMBS-TUPPER FAMILY TRUST
70 MORNING MIST LANE
WAYNESVILLE, NC 28785


JULIE A FERRELL
4135 BRIAGROVE LN
DALLAS, TX 75287


JULIE COOMBS-TUPPER
70 MORNING MIST LANE
WAYNESVILLE, NC 28785


JULIE HOERR
1220 EAST ECHO LANE
PHOENIX, AZ 85020


JULIE M BEEMAN DEC`D TRUST 12/15/9
28739 SW SERENITY WAY
WILSONVILLE, OR 97070


JULIE MAYKISH TRUST DTD. MAY 24, 2
20 BEVERLY RD
WEST CALDWELL, NJ 07006


JULIE ROBERTS
259 WINDSOR DRIVE
EPHRATA, PA 17522


JUMIO INC
395 PAGE MILL RD
PALO ALTO, CA 94306


JUN SHEN
#1009, #6, ALLEY 476, CHANGNING RD
CHANGNING DISTRICT,
SHANGHAI,   CHINA


JUNE DEAN
6600 LOOKOVER CIRCLE
CRESTWOOD, KY 40014

JUNFEI WANG
9620 HEATHER PLACE
RICHMOND, BC V7A 2T3
CANADA


JUNMING CHEN
10-2-402 ZHICHENGYUAN XIXICHENGYUA
XIHU DIST.
HANGZHOU, ZHEJIANG,  310030 CHINA


JUSTIN C KROLL
ADDRESS UNAVAIL AT TIME OF FILING


JUYING PENG
15919 SOUTHEAST 44TH WAY
BELLEVUE, WA 98006


KAI AND MICHELLE OGSTON
911 EAST WILD ROSE ROAD
COLBERT, WA 99005


KAI OGSTON
911 EAST WILD ROSE ROAD
COLBERT, WA 99005


KALOS FINANCIAL INC
11525 PARK WOODS CIR
ALPHARETTA, GA 30005


KAMIAK REAL ESTATE
ADDRESS UNAVAIL AT TIME OF FILING


KARA M CHAPMAN
4024 E FAIRMONT AVE
PHOENIX, AZ 85018


KAREEM ILIYA
70 GLEN VIEW DR
SHOREHAM, VT 05770

KAREN L RICHE
1292 CHEROKEE RD
LOUISVILLE, KY 40204-2205


KAREN MCALLISTER
328 LAFAYETTE ROAD
COATESVILLE, PA 19320


KAREN WATKINS
873 GARDEN GLENN LOOP
LAKE MARY, FL 32746


KARIS PROPERTIES TI
2701 SYLVAN DRIVE W
TACOMA, WA 98466


KAROL MAYER
1227 BRENHAM DR
ALLEN, TX 75013


KAROLEE KASSNER-SAMAC
16725 3RD AVE S
BURIEN, WA 98148


KATHERINE S DEAN
725 KAPIOLANI BLVD
APT. 3002
HONOLULU, HI 96813


KATHLEEN A ANDERSON
35 W 979 FIELDCREST DR
ST. CHARLES, IL 60175


KATHLEEN A BISHOP DESCENDANTS TRUS
22W040 GLENDALE TERRACE
MEDINAH, IL 60157


KATHLEEN WHISTANCE
209 SE COYLE CT
LEE`S SUMMIT, MO 64063

KATHRYN ANN COLE INDV
79090 VIA SAN CLARA
LA QUINTA, CA 92253


KATHRYN HECHT
146 BEAUMONT AVE
SAN FRANCISCO, CA 94118


KATHRYN S LINDQUIST
847 WASHINGTON STREET
ANOKA, MN 55303


KATHY CONN AND KEITH RIEGELSBERGER
161 WILLIAMSBURG DRIVE
AVON LAKE, OH 44012


KATHY CONN
161 WILLIAMSBURG DRIVE
AVON LAKE, OH 44012


KATIE J GALE
12308 N 90TH WAY
SCOTTSDALE, AZ 85260


KAVI MARKETPLACE
3300 NW 185TH AVENUE, SUITE 158
PORTLAND, OR 97229


KAY DELGADO
4515 FOREST BEND COURT
GARLAND, TX 75040


KAYLA WOOD
ADDRESS UNAVAIL AT TIME OF FILING


KBRI6
ADDRESS UNAVAIL AT TIME OF FILING

KE LI
ROOM 2502, NO. 11 LANE 58,
SOUTH LONGZHOU ROAD, MINHANG DST
SHANGHAI,  CHINA


KE REN
ROOM 3206 BUILDING 1,,
FENGHUANGHEMEI CTY, CHANGHONG RD
YUHUAT NANJING, JIANGSU 210000 PRC


KEITH A RIEGELSBERGER
3259 NAPA BLVD
AVON, OH 44011


KEITH A WILSON
1302 CASA MARINA LANE NW
ALEXANDRIA, MN 56308


KELLE TYSON
216 GLITCHEGUMEE DR
BUCKLEY, MI 49620


KELLEN M WOLFE
14596 RANCH TRAIL DR
EL CAJON, CA 92021


KELLER WILLIAMS REALTY INC
1000 SE EVERETT MALL WAY #201
EVERETT, WA 98208


KELLY BAGGETT
4802 117TH STREET
LUBBOCK, TX 79424


KENNEDY WILSON INC
151 S EL CAMINO DR
BEVERLY HILLS, CA 90212


KENNETH AND BEVERLY KNIGHT, JTWROS
3900 RIDGE ROAD
WILLOW PARK, TX 76087

```
KENNETH AND DONNA CHARBONEAU
43536 CANLA DR
PAW PAW, MI 49079


KENNETH AND GLORIA GLOVER
8851 HARDWICK RD
ABILENE, TX 79606


KENNETH AND JULIANA BARROW
2107 HEMLOCK LN
EAST STROUDSBURG, PA 18302


KENNETH AND KATHLEEN THOMPSON
2314 QUARTERPATH DRIVE
RICHMOND, TX 77406


KENNETH AND PATRICIA CASON
817 NE COLLEEN DR
LEE`S SUMMIT, MO 64086


KENNETH CHARBONEAU
43536 CANLA DR
PAW PAW, MI 49079


KENNETH E ADAMS
11 SOUTH LAKE BRIDGE
INLET BEACH, FL 32461


KENNETH G AND CARLA M STEVENS
9752 NEW CALIFORNIA DR
PLAIN CITY, OH 43064


KENNETH G STEVENS
9752 NEW CALIFORNIA DR
PLAIN CITY, OH 43064


KENNETH L MICHAELIS & ELAINE A MIC
134 CRYSTAL SPRINGS DRIVE
GEORGETOWN, TX 78633
```

KENNETH PODPESKAR
14096 BURGUNDY COURT
ROSEMOUNT, MN 55068


KENNETH PORTER
1850 KEARNEY CT, NE
LELAND, NC 28451


KENNETH ROCHEN
5504 80TH ST.
LUBBOCK, TX 79424


KENT CHARBONEAU
64683 77TH AVE
HARTFORD, MI 49057


KENT HOLMES PAINTING
4720 BROWNS POINT BLVD
TACOMA, WA 98422


KERRY M GOLDS AND DEREK C MAZIQUE
511 MADISON STREET
HOBOKEN, NJ 07030


KEVIN AND PAMELA LONG
PO BOX 105
BLAKESLEE, PA 18610


KEVIN BENTSON
ADDRESS UNAVAIL AT TIME OF FILING


KEVIN C BERRY LIVING TRUST
24083 N 76TH PL.
SCOTTSDALE, AZ 85255


KEVIN C BERRY
24083 N 76TH PL.
SCOTTSDALE, AZ 85255

```
KEVIN COE
1727 CLARKE SPRINGS DR
ALLEN, TX 75002


KEVIN J POUCHE
10 COUNTRY ROAD
CHESTNUT HILL BROOKLINE, MA 02476


KEVIN M MEDEIROS
18 ORCHARD DR
HUDSON, MA 01749


KEVIN M WEST
160 UNIVERSITY RD
BROOKLINE, MA 02445


KEVIN R CROCKETT
28188 DESERT PRINCESS DRIVE
CATHEDRAL CITY, CA 92234


KEVIN RUPERT
1834 ADAMS AVE
SAN DIEGO, CA 92116


KEVIN SUMMA
731 LOWER DEER VALLEY RD
TANNERSVILLE, PA 18372


KEYSTONE NATIONAL GROUP, LLC
ADDRESS UNAVAIL AT TIME OF FILING


KIDDER MATHEWS
500 108TH AVE NE, SUITE 2400
BELLEVUE, WA 98004


KIM A PARR
3945 MILITARY ROAD NW
WASHINGTON, DC 20015
```

```
KIM M FIGLIULO
12512 LAKE VIEW DR
ORLAND PARK, IL 60467


KIM MEACHAM
ADDRESS UNAVAIL AT TIME OF FILING


KIMLEY-HORN AND ASSOCIATES, INC.
421 FAYETTEVILLE ST
RALEIGH, NC 27601


KIN+CARTA (AKA:SPIRE DIGITAL)
PO BOX 2619
LITTLETON, CO 80161


KING COUNTY FINANCE
201 S JACKSON ST STE 710
SEATTLE, WA 98104


KING COUNTY HOUSING AUTHORITY
600 ANDOVER PARK W
TUKWILA, WA 98188


KING COUNTY TREASURY
201 S JACKSON ST. #710
SEATTLE, WA 98104


KINGBOND INTERNATIONAL INVESTMENT
RM A, 20/F, KIU FU COMMERCIAL BLDG
300 LOCKHART RD
WANCHAI,  HONG KONG


KINGDOM TRUST
PO BOX 870
MURRAY, KY 42071


KINGSBURY CAPITAL, INC.
1560 SHERMAN AVENUE, SUITE 520
EVANSTON, IL 60201
```

KIRK D HARTMAN
998 WEST ARCHERFIELD DRIVE
MERIDIAN, ID 83646


KIRKLAND DEVELOPMENT, LLC
2300 E 3RD LOOP, SUITE 100
VANCOUVER, WA 98661


KIRKLAND GMC
12335 120TH AVE NE
KIRKLAND, WA 98034


KIT L MCMANUS
153 OAK BRANCH CT
WAXAHACHIE, TX 75167


KITSAP COUNTY
614 DIVISION ST
PORT ORCHARD, WA 98366-4614


KITTIAS COUNTY
ADDRESS UNAVAIL AT TIME OF FILING


KLEENSWEEP CONSTRUCTION, INC.
PO BOX 611
MILTON, WA 98354


KLEPPS
ADDRESS UNAVAIL AT TIME OF FILING


KLIEMANN BROTHERS HEATING & AIR
4703 116TH STREET EAST
TACOMA, WA 98446


KOSNIK ENGINEERING, PC
10505 19TH AVE SE, SUITE B
EVERETT, WA 98208

```
KPFF, INC.
1601 FIFTH AVE.
SUITE 1600
SEATTLE, WA 98101


KRISTINA D CRAWFORD
514 ROCHESTER CLOSE
FRANKLIN, TN 37064


KRISTON TRETTON
185 MANVILLE HILL RD UNIT 507
CUMBERLAND, RI 02864


KUN WANG
NO.144, BLD 14 #6 CRHNG TIGER BRDG
HAIDIAN DISTRICT
BEIJING,  100044 CHINA


KUNZMAN & BOLLINGER, INC
5100 N BROOKLINE AVE
SUITE 600
OKLAHOMA CITY, OK 73112


KUO ZHONG
6TH FLR, BLDG B, RAYCOM INFO CNTR
HAIDIAN DISTRICT
BEIJING,   CHINA


KURT M RAWDING
331 REMINGTON ROAD
EAST STROUDSBURG, PA 18301


KURT R BALDRY
12868 90TH ST. NE
OTSEGO, MN 55330


KVCF, PLC
1401 E CARY STREET
RICHMOND, VA 23219
```

KVH CONSTRUCTION
ADDRESS UNAVAIL AT TIME OF FILING


KWAN CHAN AND DEWEI ZOU
4209 WHITMAN AVENUE NORTH
SEATTLE, WA 98103


KYLE RIVA
4563 TIGUA ISLAND CT
WINTER PARK, FL 32792


L & L PRINTING, INC.
1430 E MAIN AVE SUITE E
PUYALLUP, WA 98372


L&R CORPORATION
PO BOX 643
YAUCO, PR 00698


LA ARBOLEDA, LLC
MCS PLAZA, SUITE 804, 255 AVE.
PONCE DE LEON
SAN JUAN, PR 00917


LAFFERTY & ASSOCIATES
7719 S 124TH ST.
SEATTLE, WA 98178


LAKE UNION ESTATES, LLC
ADDRESS UNAVAIL AT TIME OF FILING


LAKE WASHINGTON HUMAN RESOURCES AS
2150 NORTH 107TH STREET
SUITE 205
SEATTLE, WA 98133


LANDMARK DESIGN INC
1202 MAIN STREET #104
SUMNER, WA 98390

```
LARRY D HAYES
4910 HACKBERRY LN
PARKER, TX 75002


LARRY DREW KEMP
9509 FM 860
MONTALBA, TX 75853


LARRY E AND RITA S VEST (JTWROS)
4212 CENTERFIELD DR
CRESTWOOD, KY 40014


LARRY GLANVILLE
361 BARKS ROAD
CALEDONIA, NY 14423


LARRY HAHN
2383 CAMDEN LAKE CIRCLE NORTHWEST
ACWORTH, GA 30101


LARRY J LUCKIE
PO BOX 1962
OZONA, TX 76943


LARRY L PENKA AND JANICE L PENKA T
5417 W 141ST ST. TERRACE
LEAWOOD, KS 66224


LARRY MCCORD
3775 GUMTREE LANE
ST. LOUIS, MO 63129


LARRY W HAIRGROVE
453 ANDERSON COUNTY RD #1209
GRAPELAND, TX 75844


LARSON & ASSOCIATES
ADDRESS UNAVAIL AT TIME OF FILING
```

```
LATCHMIN KISSOON
1821 DITMARS BLVD
ASTORIA, NY 11105


LAUCHLIN R BETHUNE ASSOCIATES, INC
P O.BOX 1442
MAPLE VALEEY, WA 98038


LAURA D JONES TRUST DATED 9/28/201
5989 BUTTONWOOD SQ
VERO BEACH, FL 32966


LAURA M STEVENS
11981 CYPRESS VALLEY DR
SAN DIEGO, CA 92131


LAURA SCIBA
ADDRESS UNAVAIL AT TIME OF FILING


LAUREN C HART
2160 CALLAHAN DRIVE
FORNEY, TX 75126


LAW OFFICE OF HANZHANG XU
1901 AVENUE OF THE STARS,
STE 200
LOS ANGELES, CA 90067


LAWN BOYS INC.
1836 TERMINAL DR
RICHLAND, WA 99354


LAWRENCE E MAGEE
16311 CANYON SHADOW
SAN ANTONIO, TX 78232


LAWRENCE S AND BETTY L FRIES
703 MARDEL DR #503
NAPLES, FL 34104
```

LEANDRO C & TERESITA V CENTENERA
11206 SPYGLASS HILL LANE NE
ALBUQUERQUE, NM 87111


LEANNE KUHLMAN
24419 30TH AVENUE EAST
SPANAWAY, WA 98387


LEASE DIRECT
ADDRESS UNAVAIL AT TIME OF FILING


LEBLANC FINANCIAL
ADDRESS UNAVAIL AT TIME OF FILING


LEE & ASSOCIATES COMMERCIAL
701 PIKE STREET, SUITE 1025
SEATTLE, WA 98101


LEGAL & COMPLIANCE LLC
330 CLEMATIS ST
WEST PALM BEACH, FL 33401-4614


LEGENDS ROOFING CO., INC.
PO BOX 731249
PUYALLUP, WA 98373


LEI (RAYMOND) ZHANG (DON`T USE)
APT. 1204 NO. 17, LANE 28,
GUILIN DONG JIE, XUHUI DISTRICT
SHANGHAI,   CHINA


LEI (RAYMOND) ZHANG
APT. 1204 NO. 17, LANE 28,
GUILIN DONG JIE,, XUHUI DISTRICT
SHANGHAI,  200000 CHINA


LEI WANG
ROOM 209, BUILDING 3 BEIJING ZUNFU
NO. 9 NAOSHIKOU STREET, XICHENG DS
BEIJING,   CHINA

LEROY W FRICK LIVING TRUST
124 E OAK ST.
DALE, IN 47523


LESA ROSS
8201 THOMPSON PKWY
ABILENE, TX 79606


LESLIE D GARDNER
9710 MAIN STREET UNIT A
BOTHELL, WA 98011


LESTER KOBZIK
279 KELTON AVE.
SAN CARLOS, CA 94070


LEVAIN BAKERY INC
167 WEST 74TH STREET
NEW YORK, NY 10023


LI GAO
SENAVERA WATERSCAPE GARDEN
CHAOYANG DISTRICT
BEIJING,  100020 CHINA


LI LI
1004, #1, BLD 2 JIANYE TIANZHU,
SHANGDING RDKANGNING, GUANCHENG DS
ZHENGZHOU,HENAN,  450016 CHINA


LI SI
4-1202 WANJIAHUACHENG
NO.380 PINGSHUI ST, GONGSHU DIST
HANGZHOU, ZHEJIANG,   CHINA


LIANXUE YAN
2-14-2 WOBOYUAN COMMUNITY
SOUTH WUMA RD, HEPING DISTRICT
SHENYANG, LIAONING 110000 CHINA

LIBERTY LAND DEVELOPMENT
ADDRESS UNAVAIL AT TIME OF FILING


LIBERTY MUTUAL INSURANCE
PO BOX 91013
CHICAGO, IL 60680-1171


LIBERTY TRUST CO.
8226 DOUGLAS AVE, SUITE 520
DALLAS, TX 75225


LIGHTHOUSE LENDERS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


LIMA ONE CAPITAL, LLC
201 EAST MCBEE AVE SUITE 300
GREENVILLE, SC 29601


LIN LAN SUN
ADDRESS UNAVAIL AT TIME OF FILING


LINCOLN FINANCIAL GROUP
PO BOX 2248
FORT WAYNE, IN 46801


LINDA BENENATO
10114 NE 63RD ST
KIRKLAND, WA 98033


LINDA E SMEDBERG TRUST NUMBER 01E4
2135 N JUNPER LN
ARLINGTON HEIGHTS, IL 60004


LINDA HANSON
1400 JULIE CT
RENO, NV 89509


LINDA J WILLIAMS
4787 GALICIA WAY
OCEANSIDE, CA 92056

LINDA OLSON-SCHOPPE
216 GERARD CIR.
MCCORMICK, SC 29835


LINDA S JONES HOULE
15 EVERGREEN RD
LINCOLN, RI 02865


LINDA SUE CUNNINGHAM
106 ROWAN DR
BRISTOL, TN 37620


LINDEN PARK HEATED STORAGE
2102 E MAIN AVE
PUYALLUP, WA 98372


LING CAI
ADDRESS UNAVAIL AT TIME OF FILING


LING LUO
1923 KNOXBRIDGE RD
FORNEY, TX 75126


LING-LING TSOU
348 8F-1 KUANG FU SOUTH ROAD
TAIPEI CITY, TAIWAN,  10693
CHINA


LINGYI ZHONG
NO.153 CHAOHUI ROAD
JINDUHUATING 5-3-902, GONGSHU DST
HANGZHOU, ZHEJIANG,  310000 CHINA


LINJI SUN
ROOM 501, NO. 10, LANE 100,
TIANLIN EAST ROAD, AIJIANYUAN
XUHUI DST, SHANGHAI,  200030 CHINA

LINKAGE INTERNATIONAL TECHNOLOGIES
RAL 88 88 DES VOEUX RD CENTRAL
HONG KONG,
CHINA


LINVILLE LAW FIRM, PLLC
800 5TH AVE STE 3850
SEATTLE, WA 98104


LISA CLARE-YEAGER
537 NORTH 75TH STREET
SEATTLE, WA 98103


LIYA JIN (GRACE SHIN)
RM 401, UNIT 3, BLD 7, LE`AN LI
WEITANG TOWN,
JIASHAN CTY, ZHEJIANG 314103 CHINA


LIYUN DONG
ADDRESS UNAVAIL AT TIME OF FILING


LIYUN JIN
1B-2803, QIANHAI PLAZA
NO. 9 QIANHAI ROAD, NANSHAN DIST
SHENZHEN, GUANGDONG 518054 CHINA


LIZHENG SUN
NO.73, NO.115 NEI, LINYUSI STREET
NANSHI DISTRICT
BAODING, HEBEI,  071000 CHINA


LMLAL, LLC
5238 LOLETA AVENUE
LOS ANGELES, CA 90041


LOBERG ROOFING
5800 188TH ST SW STE A
LYNNWOOD, WA 98037


LOIS BICHERAY
ADDRESS UNAVAIL AT TIME OF FILING

LOLA
2000 4TH AVE
SEATTLE, WA 98121


LONG YU
RM 101 BUILDING 35 NO.55 YUEFU RD
BAOSHAN DISTRICT
SHANGHAI,  2019000 CHINA


LOREN F HALVERSON
2233 KNOLL CIR.
ANCHORAGE, AK 99501


LORI MCGOVERN
25115 S E 146TH STREET
ISSAQUAH, WA 98027


LORI YOUNGBERG
3802 HERON DR
LORAIN, OH 44053


LORIN D RONNOW
1370 E STRATFORD AVE.
SALT LAKE CITY, UT 84106


LORRAINE HIBBERT
3639 E INDIGO BAY CT
GILBERT, AZ 85234


LORRAINE KULPA
605 W MADISON STREET 3-2611
CHICAGO, IL 60661


LOTS PLUS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


LOUIS C MITCHELL JR
4870 1/2 OLD CLIFFS ROAD
SAN DIEGO, CA 92120

LOWELL FAMILY TRUST
70 MORNING MIST LANE
WAYNESVILLE, NC 28785


LPL FINANCIAL
126 HOLIDAY HILLS DRIVE
BRISTOL, NH 03222


LSN SOFT INC
24919 SE 43RD ST.
SAMMAMISH, WA 98029


LU GAO
RM 2201, BLD #3, LANE 168
NANDAN DONG RD , XUHUI DISTRICT
SHANGHAI,  200000 CHINA


LUCHA MALATO
19 WINCHESTER DR
CALIFON, NJ 07830


LUIS E CUMMINGS CARRERO
3417 PASEO VERSATIL
URB VISTA POINT
PONCE, PR 00716


LUIS ORTIZ RIVERA AND ANA M CERVER
CONDOMINIO GALAXY APT 904
CAROLINA, PR 00979


LUIS PIO SANCHEZ RETIREMENT PLAN
PO BOX 1246
GUAYNABO, PR 00970


LUKEA MIGRATION SERVICE LIMITED
RM 1701, 17/F , NEW TREND CENTRE,
704 PRINCE EDWARD ROAD EAST,
SAN PO KONG, KLN,  HONG KONG

LUNCHBOX LABORATORY
989 112TH AVE NE #105
BELLEVUE, WA 98004


LUX CUSTOM HOMES
ADDRESS UNAVAIL AT TIME OF FILING


LV LONG
IPOH LANE 7, #13-02
SINGAPORE,   438610
SINGAPORE


LVM IRONWORKS LLC
566 LEHMAN DRIVE
CAMANO ISLAND, WA 98282


LYLE HOMES, INC.
10604 NE 38TH PLACE
KIRKLAND, WA 98033


LYNN WALLS BUSSMAN
18208 PRESTON RD #D9-427
DALLAS, TX 75252


LYNNE C MARGOLIN REVOCABLE TRUST D
17941 FAIROAKS WAY
BOCA RATON, FL 33498


LYNNE R LEVIN REVOCABLE TRUST U/A
415 OAK KNOLL TERRACE
ROCKVILLE, MD 20850


M AND J DOYLE REVOCABLE TRUST
10001 TIMOTHY LN
VILLA PARK, CA 92861


M2 COMPLIANCE LLC
501 EAST LAS OLAS BLVD
SUITE 30C
FORT LAUDERDALE, FL 33301

MADRONICA CLARKE
809 E 40TH ST. APT. 6-4
CHICAGO, IL 60653


MAI HUANG
3288 NE MAGNOLIA ST
ISSAQUAH, WA 98029


MAINSTAR TRUST
214 WEST 9TH ST
ONAGA, KS 66521


MALLORY REVOCABLE TRUST
3050 STANFIELD AVENUE
ORLANDO, FL 32814


MALSAM TSANG ENGINEERING CORP
122 S JACKSON ST
SUITE 210
SEATTLE, WA 98104


MAÑALAC, MADELLAINE
ADDRESS UNAVAIL AT TIME OF FILING


MANUEL A SUAREZ MENDEZ
PO BOX 366029
SAN JUAN, PR 00936


MANUEL AND ELDA W CARRILLO
1126 SUNSET LANE
CHELAN, WA 98816


MANUEL GONZALEZ
PO BOX 367382
SAN JUAN, PR 00936


MANUEL MARTINEZ
563 BARBOSA AVE
SAN JUAN, PR 00923

MANUEL MEDINA
PO BOX 1498
VEGA BAJA, PR 00694


MARC WELLS
ADDRESS UNAVAIL AT TIME OF FILING


MARCUM LLP
601 ROUTE 73 NORTH, SUITE 400
MARLTON, NJ 08053


MARCUS & MILLICHAP
601 UNION STREET
SEATTLE, WA 98101


MARGARET LAYFIELD
7766 BURNT OAK TRAIL
JACKSONVILLE, FL 32256


MARGARET SCHELLENBERGER
90 FIELDSTONE CT
NEW ALBANY, IN 47150


MARGARET WHITE
3905 EAST 3RD STREET
LEHIGH ACRES, FL 33936


MARIA FERNANDEZ-CABRERA
83125 EXETER CT
THERMAL, CA 92274


MARIA M PORTILLA DELGADO
9 CALLE FRAY INIGO
BOSQUE DE LOS FRULIES
GUAYNABO, PR 00969


MARIANA ROCHEN
5504 80TH ST.
LUBBOCK, TX 79424

```
MARILYN J VARCOE
4751 GULFSHORE BLVD N #1402
NAPLES, FL 34103


MARILYN Z MENDELL REVOCABLE TRUST
529 SOUTH FLAGLER DR APT 17G
WEST PALM BEACH, FL 33401


MARIO AND PAMELA VITALE
1003 BRAZOS DR
SOUTHLAKE, TX 76092


MARIO TEMPESTA
48 W AMY LN
ROCHESTER, NY 14626


MARK A & CRYSTAL T LANG
105 VIA AMALFI
NEW SMYRNA BEACH, FL 32169


MARK AND ELAINE GERSHENSON
1133 N VISTA VESPERO
PALM SPRINGS, CA 92262


MARK AND JUDITH STOLNITZ
2801 HARBOR BLVD
OXNARD, CA 93035


MARK AND LINDA MOULDING
25484 SW PETES MOUNTAIN RD
WEST LINN, OR 97068


MARK AND MONIQUE SULLIVAN TRUST UA
15516 ARTESIAN RIDGE ROAD
SAN DIEGO, CA 92127


MARK AND MONIQUE SULLIVAN
714 MARLITA ST.
HERMOSA BEACH, CA 92054
```

```
MARK BORENSTEIN
1024 STANFORD STREET
SANTA MONICA, CA 90403


MARK D GERSHENSON
1133 N VISTA VESPERO
PALM SPRINGS, CA 92262


MARK E BEAUGARD
633 PLUM RUN DRIVE
WEST CHESTER, PA 19382


MARK E TOMPKINS
838 MENTELLE DR NE
ATLANTA, GA 30308


MARK GRACE
5501 PETOSKEY ST.
ALANSON, MI 49706


MARK HADENFELDT
220 PIEDRAS DEL NORTE
SEDONA, AZ 86351


MARK J FINKELSTEIN
1071 COMMONWEALTH AVE
NEWTON CENTRE, MA 02459


MARK KEATEN
101 COYOTE RUN
WAXAHACHIE, TX 76165


MARK ROTH
17837 29TH AVE NE
LAKE FOREST PARK, WA 98155


MARK TRAVERS ARCHITECT
2315 EAST PIKE STREET
SEATTLE, WA 98122
```

MARK W HERTEL
1300 N KELLY DR
SEYMOUR, TX 76380


MARKET FRESH FRUIT, LLC
1916 PIKE PL SUITE #12-350
SEATTLE, WA 98101


MARKET FRESH
NEWARK LIBERTY INT AIRPORT
NEWARK, NJ 07114


MARKETPLACE REALTY ADVISORS LLC
23515 NORTHEAST NOVELTY HILL ROAD,
SUITE B221 #237
REDMOND, WA 98053


MARKETS GROUP
44 E 32ND STREET
4TH FLOOR
NEW YORK, NY 10016


MARKTPLACE REALTY ADVISORS LLC
23515 NOVELTY HILL ROAD
SUITE B221 #237
REDMOND, WA 98053


MARLA BASSLER
1130 LONGVIEW DR
PRESCOTT, AZ 86305


MARLIN CAPITAL SOLUTIONS
MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA 19101


MARLYN TRUST
105 AVE. ORTEGON, APT. 1601
GUAYNABO, PR 00966-2513

MARTHA ANN MCCARLEY SMITH
17619 WOODS EDGE DR
DALLAS, TX 75287


MARTIN F STONE
4304 37TH STREET NORTHWEST
WASHINGTON, DC 20008


MARTIN FREDERICK STONE REVOCABLE T
4304 37TH ST. NW,
WASHINGTON, DC 20008


MARTIN HEDMAN
ADDRESS UNAVAIL AT TIME OF FILING


MARTIN T SORGE
#7 ASHWOOD CIR.
ROCHESTER, NY 14624


MARTINSON PAINTING, LLC
PO BOX 1848
MILTON, WA 98354


MARVIN L AND LAUREL A RODE
2621 E BLOCHER RD
SCOTTSBURG, IN 47170


MARVIN OR GAYLE ARRUDA
ADDRESS UNAVAIL AT TIME OF FILING


MARY AND AUGUST ROSSANO, COMM PROP
2178 NE NELSON LANE
ISSAQUAH, WA 98029


MARY AND BERNARD BRADY, JTWROS
700 COUNTRY ROAD HM
TWIN LAKES, WI 53181

```
MARY BEALL
TTEE OF THE SURVIVOR`S TRUST
21 SPINNAKER WAY
CORONADO, CA 92118


MARY BRADY
700 COUNTY ROAD HM
TWIN LAKES, WI 53181


MARY D AMES,
BEN OF BARBARA R DEGNAN EST
PO BOX 892
PROCTOR, TX 76468


MARY D KEMPER
2245 WALL ST.
EAGAN, MN 55122


MARY G CASH
7120 KING RANCH RD
NORTH RICHLAND HILLS, TX 76182


MARY H BREEN
21 AUSTIN LANE
LITTLE COMPTON, RI 02837


MARY JANE AND THOMAS D SULLIVAN
7722 STEVENS ST
DARIEN, IL 60561


MARY JANE TOLLEY
1312 STOKES STATION RD
GOOCHLAND, VA 23063


MARY L ALFINI TRUST
419 E ORCHARD ST.
ARLINGTON HEIGHTS, IL 60005


MARY L ALFINI
419 E ORCHARD ST.
ARLINGTON HEIGHTS, IL 60005
```

MARY LOU CRIQUI
1918 COLTRANE PL.
ESCONDIDO, CA 92027


MARY SUE SCHICK
2610 E PRAIRIE CREEK DRIVE
RICHARDSON, TX 75080


MASHINDER BAHIA
ADDRESS UNAVAIL AT TIME OF FILING


MASTER ZHANG REMODELING LLC
5040 117TH AVE SE
BELLEVUE, WA 98006


MATADOR RESTAURANT
110 N WAYNE AVE
WAYNE, PA 19087-3315


MATERIALS TESTING CONSULTING INC (
777 CHRYSLER DRIVE
BURLINGTON, WA 98233


MATTHEW J SCHMIDT
427 WOLLERTON STREET
WEST CHESTER, PA 19382


MATTHEW LONGHURST
ADDRESS UNAVAIL AT TIME OF FILING


MATTHEW PROFFITT
4330 CIELO TRAIL
MIDLOTHIAN, TX 76065


MAUREEN F CARDIFF
12244 LA MAIDA STREET
VALLEY VILLAGE, CA 91607

MAUREEN H HALL
631 WILLIAMS DR
WINTER PARK, FL 32789


MAUREEN H MCNEIL
1271 TUSCANY BOULEVARD
VENICE, FL 34292


MAXIE AND BEVERLY CARDOZA, JTWROS
1105 ROCKMOOR DR
FORT WORTH, TX 76134


MAXIE CARDOZA
1105 ROCKMOOR DR
FORT WORTH, TX 76134


MAXIMUM PERFORMANCE INC
16603 MERIDIAN E
PUYALLUP, WA 98375


MAYA SINHA
5533 E MURIEL DR
SCOTTSDALE, AZ 85254


MAYES TESTING ENGINEERS, INC.
PO BOX 959673
ST LOUIS, MO 63195


MC FINANCIAL SERVICES INC.
9117 FELSMERE CIR.
LOUISVILLE, KY 40241


MCCULLOUGH HILL LEARY, P S
701 FIFTH AVE., SUITE 6600
SEATTLE, WA 98104


MCCULLOUGH HILL LEARY, PS (DONOTUS
701 FIFTH AVE SUITE 6600
SEATTLE, WA 98104

MCDOWELL NW PILE KING, INC
18905 84TH AVE S
KENT, WA 98032


MEDOVA HEALTHCARE FINANCIAL GROUP
345 RIVERVIEW ST #600
WICHITA, WA 67203


MEENU SAINI
55 STALTONSTALL ROAD
HAVERHILL, MA 01830


MEGA PACIFIC INVESTMENTS, LTD
ADDRESS UNAVAIL AT TIME OF FILING


MEIFANG PAN
RM1302, BLD 5, CENTURY NEW CITY
 GUDANG ST., XIHU DISTRICT
HANGZHOU, ZHEJIANG,  310000 CHINA


MEIHUA CHEN
29-3-601, HUSHU NEW VILLAGE
GONGSHU DISTRICT
HANGZHOU, ZHEJIANG,  310005 CHINA


MEREDITH DEE MCCUE
1051 OCEAN SHORE BLVD APT 804
ORMOND BEACH, FL 32176


MEREDITH ZYETZ
8600 SILVER RIDGE DR
AUSTIN, TX 78759


MERIDIAN CAFE
ADDRESS UNAVAIL AT TIME OF FILING


MERIDIAN CENTER ELECTRIC (MCE)
11109 66TH AVE E
PUYALLUP, WA 98373

MERIDIAN GREENS HOLDINGS
ADDRESS UNAVAIL AT TIME OF FILING


MERIDIAN VILLAGE DEVELOPMENT, LLC
ADDRESS UNAVAIL AT TIME OF FILING


METAL ROOF SPECIALTIES
712 54TH AVE E
FIFE, WA 98424


MEYER FAMILY TRUST DTD 11/09/1993
23005 NORTH 74TH ST #3004
SCOTTSDALE, AZ 85255


MEYERS ASSOCIATES LP
ADDRESS UNAVAIL AT TIME OF FILING


MF GONZALEZ MELENDEZ RETIREMENT PL
PO BOX 367382
SAN JUAN, PR 00936


MGSM HOLDINGS LLC
9527 EAST VERDE GROVE VIEW
SCOTTSDALE, AZ 85255


MIC HOLDING LLC
268 AVE PONCE DE LEON STE 1005
SAN JUAN, PR 00918


MICHAEL A ADELIZZI
1765 33RD ST. SW
ALLENTOWN, PA 18103


MICHAEL A GERMANA
3239 DEER CHASE RUN
LONGWOOD, FL 32779


MICHAEL AND KAREN DIKES
366 CR323
TUSCOLA, TX 79562

MICHAEL AND KATHLEEN BAILEY
10780 E WILDCAT HILL RD
SCOTTSDALE, AZ 85262


MICHAEL BUCKA
12951 SLEEPY WIND
MOOREPARK, CA 93021


MICHAEL CHARBONEAU
64683 77TH AVE
HARTFORD, MI 49057


MICHAEL COBURN
PO BOX 391
ARGYLE, TX 76226


MICHAEL COLE
482 S SOUTH LONG LAKE ROAD
TRAVERSE CITY, MI 49685


MICHAEL D AND MARILYNN CHANCE
3800 FOREST
KANSAS CITY, MO 64109


MICHAEL D WESDELL
13272 SPARREN AVE
SAN DIEGO, CA 92129


MICHAEL DEAN
9910 STONESTREET RD
LOUISVILLE, KY 40272


MICHAEL E FLUSCHE
1601 SHADY BEND DR
MCKINNEY, TX 75071


MICHAEL FITZPATRICK
1885 SCOTT VALLEY ROAD
RENO, NV 89523

```
MICHAEL FONDREN
12547 HIGH MEADOW DR
DALLAS, TX 75244


MICHAEL FOSS
ADDRESS UNAVAIL AT TIME OF FILING


MICHAEL GARLOCH
7881 RED SKY DRIVE
LANESVILLE, IN 47136


MICHAEL HASSEBROCK
960 RAMSDEN RUN
ALPHARETTA, GA 30022


MICHAEL INSLER
848 OAK STREET
CHATTANOOGA, TN


MICHAEL J AND NANCY L ENGLISH
871 VIA LUGANO
WINTER PARK, FL 32789


MICHAEL J CADA
5246 ROCKINGHAM COURT
WINDSOR, CO 80550


MICHAEL J ENRIGHT SR. TRUST
333 NW THOREAU CIR.
LEE`S SUMMIT, MO 64081


MICHAEL J VALLILLO, DDS
648 OSCEOLA AVE.
WINTER PARK, FL 32789


MICHAEL J WITTMAN AND MARY JO WITT
REVOCABLE TRUST
3140 E LINDY LANE
OAK CREEK, WI 53154
```

MICHAEL JOHN AND MARY JO WITTMAN
3140 LINDY LN
OAK CREEK, WI 53172


MICHAEL KORETSKY
2821 NORTH OCEAN BLVD PH5-SOUTH
FT LAUDERDALE, FL 33308


MICHAEL KUHN
2104 FM 956
SCHULENBURG, TX 78956


MICHAEL LAI
3401 RAINIER AVENUE S , SUITE B
SEATTLE, WA 98144


MICHAEL M PHILLIPS
138 JACKSON DR
EAST STROUDSBURG, PA 18302


MICHAEL MURRAY
508 QUEENSBURY TURN
SOUTHLAKE, TX 76092


MICHAEL P CASEY
6 THE TRILLIUM
PITTSBURGH, PA 15238


MICHAEL P POTOCHNIAK
3301 ALT 19 LOT 343
DUNEDIN, FL 34698


MICHAEL P ROBERTS
479 WAVERLY RD
NORTH ANDOVER, MA 01845


MICHAEL RUNDLE
1427 EAST LAKE SAMMAMISH PARKWAY
SAMMAMISH, WA 98075

MICHAEL SZYMBORSKI
11943 INDIAN TRAIL
HALES CORNERS, WI 53130

MICHAEL UHLE
1020 S CORNELL AVE
VILLA PARK, IL 60181

MICHAEL V BRADLEY
16430 N SCOTTSDALE RD
STE 230
SCOTTSDALE, AZ 85254

MICHAEL W AND DEBBIE L HANNA FAMIL
8604 RIDGEWAY
RAYMORE, MO 64138

MICHAEL YOUNGBERG
3923 COVENTRY LN
HURON, OH 44839

MICHELE C SAUNDERS
718 KEY ROYALE DR
HOLMES BEACH, FL 34217

MICHELE L GILBERT
5000 SW RIDGE MONT RD
BENTONVILLE, AR 72713

MICHELLE BOUTIN
550 OKEECHOBEE BLVD APT. 1419
WEST PALM BEACH, FL 33401

MICHELLE COLL
102 CENTRAL PARK STREET
BAYAMON, PR 00969

MICHELLE PULEO BOUTIN LIVING TRUST
550 OCKEECHOBEE BLVD UNIT #1419
WEST PALM BEACH, FL 33401

MICK LAW P C
816 SOUTH 169TH STREET
OMAHA, NE 68118


MICKEY AND RUTH DODDS
2072 COUNTRY CLUB ESTATES
SAN ANGELO, TX 76904


MICROBIAL REMEDIATION SOLUTIONS, I
16212 BOTHELL EVERETT HWY
SUITE F-124
MILL CREEK, WA 98012-1602


MIGUEL A MALDONADO LOPEZ AND ROSAR
URB SAN ALFANSO
CALLE NARANJITO B5
CAGUAS, PR 00726


MIKA TOMINAGA
3-5-20 KAMISHOGAKUJI HIRANO-KU
OSAKA,  5470006
JAPAN


MILBRANDT ARCHITECTS, INC
25 CENTRAL WAY SUITE 210
KIRKLAND, WA 98033


MILLENNIUM TRUST
2001 SPRING ROAD. SUITE 700
OAK BROOK, IL 60523


MILLER NASH LLP
111 SW 5TH AVE., SUITE 3400
PORTLAND, OR 97204


MILO`S LOCKSMITH
ADDRESS UNAVAIL AT TIME OF FILING


MILTON CONSTRUCTION INC
PO BOX 435
GRAHAM, WA 98338

MING LI
6-1-2301, HUACHENG XIAOQU ,
16 XIZHAOSHI ST GUANGQUMEN
DONGCHENG BEIJING, 100061 CHINA


MINGJUAN DONG
NO. 405 SADDLE TENG ROAD
ANSHAN, LIAONING, 1144200
CHINA


MINGLI FENG
ROOM 202, UNIT 1 BUILDING NO. 1,
LANTIAN CHENGSHI GARDEN
HANGZHOU, ZHEJIANG, 310004 CHINA


MINGYI HU
ROOM 2606, QINZHOU MANSION, NO.6,
LANE 111, QINZHOU ROAD
SHANGHAI, CHINA


MINJIA ZHANG
ROOM 601, NO. 2, LANE 175
HONGSON ROAD
SHANGHAI, 200000 CHINA


MINNESOTA UNEMPLOYMENT INSURANCE
MINNESOTA UI FUND
PO BOX 64621
SAINT PAUL, MN 55164


MINTING WU
1306, TOWER B, GALAXY YINHUGU GRDN
YANAN ROAD, LONGGANG DISTRICT
SHENZHEN, GUANGDONG 518000 CHINA


MINUTEMAN PRESS OF ISSAQUAH
180 NE JUNIPER
ISSAQUAH, WA 98027

MINYAO ZHENG
2001 CITY ROOM, BUILDING 7TH
1299 CLOVE ROAD,, PUDONG NEW AREA
SHANGHAI,  200127 CHINA


MIRU MONTE
1914 CHAMBERLAIN DR
CARROLLTON, TX 75007


MITCHELL MYERS
25 LEE ST.
BROOKLINE, MA 02445


MITCHELL WILLIS
5802 CLINTON ST.
ERIE, PA 16509


MITER MASTERS, INC.
4721 127TH AVE E
EDGEWOOD, WA 98372


MIZUKI CORPORATION
17950 SOUTHCENTER PKWY
TUKWILA, WA 98188


MK WEST
2701 13TH STREET PLACE SW
PUYALLUP, WA 98373


MM FASHION RETIREMENT PLAN
PO BOX 362613
SAN JUAN, PR 00936


MODERN SIDING
10121 EVERGREEN WAY
SUITE 25-180
EVERETT, WA 98204


MOELLENBERNDT, INC.
105 FOSTERS TRACE
SCHULENBURG, TX 78956

MOLNAR CONCRETE CONSTRUCTION, LLC
2507 123RD ST. E
TACOMA, WA 98445


MONA ASHER
23511 TIARA ST.
WOODLAND HILLS, CA 91367


MONEYSHOW
50 CENTRAL AVE, SUITE 980
SARASOTA, FL 34236


MONICA PEASE
1011 W STEWART STREET - 21
PUYALLUP, WA 98371


MONIQUE SULLIVAN
15516 ARTESIAN RIDGE ROAD
SAN DIEGO, CA 92127


MORRIE G GOLD
1708 YARDLEY DRIVE
WEST CHESTER, PA 19380


MR. 99 & ASSOCIATES, INC
15562 LAKESHORE BLVD NE
LAKE FOREST PARK, WA 98155


MR. HANDYMAN OF SE BELLEVUE
13300 SE 30TH ST ,#209
BELLEVUE, WA 98005


MSB COLLECTIONS
PO BOX 16755
AUSTIN, TX 78761


MU-CHEN TZOU
NO. 11, HUIMIN STREET
LI ZHENG ROAD
JIASHAN CTY, ZHEJIANG 314100 CHINA

MUTCHNIK LIQUIDITY, LLC
7211 HERITAGE GRAND PLACE
BRADENTON, FL 34212


MUTUAL OF ENUMCLAW INSURANCE CO
PO BOX 34983
SEATTLE, WA 98124


MYLA LIND
2265 CHIMNEY SWIFT CIR
MARIETTA, GA 30062


MY-LINH HUYNH
463 HOQUIAM PLACE NE
RENTON, WA 98059


MYRTLE J STIASZNY INTERVIVOS TRUST
10734 WALME
OVERLAND PARK, KS 66211


NAI PUGET SOUND PROPERTIES
10900 NE 8TH STREET
SUITE 1500
BELLEVUE, WA 98004


NANCY C MOLVIG
15 A S COMMONS
LINCOLN, MA 01773


NANCY DICKEY
701 MAIN ST.
HAVERHILL, MA 01830


NANCY G DAVIS
PO BOX 101141
FORT WORTH, TX 76185


NANCY G DAVIS,
BEN OF THE BARBARA R DEGNAN ESTATE
3120 CAMELLIA ROSE DR, #312
FORT WORTH, TX 76116

NANCY L CARLSON & DONALD C GREENOU
1725 DOGWOOD FOREST WAY
LAKE MARY, FL 32746


NANCY MARTINEZ
735 WESTWOOD
ABILENE, TX 79803


NANCY MEHLER
107 HUNTINGTON PLACE
ORMOND BEACH, FL 32174


NAOMI RUTH STONE 1993 LIVING TRUST
1044 E SAN JACINTO WAY
PALM SPRINGS, CA 92262


NASAA EFD FILING
ADDRESS UNAVAIL AT TIME OF FILING


NASH & ASSOCIATES ARCHITECTS
8003 118TH AVENUE NORTHEAST
KIRKLAND, WA 98033


NASON & ASSOCIATES
PO BOX 7385
COVINGTON, WA 98042


NATALIE QUICK CONSULTING LLC
1620 150TH AVENUE SOUTHEAST
BELLEVUE, WA 98007


NATALIE ROGER
4015 FOREST BEACH DR NW
GIG HARBOR, WA 98335


NATIOANL DOOR, INC (NDI)
17625 NE 65TH STREET, SUITE 165
REDMOND, WA 98052

NATIONWIDE LIFE AND ANNUITY INS CO
PO BOX 644022
CINCINNATI, OH 45264-4022


NATIONWIDE
PO BOX 514540
LOS ANGELES, CA 90051


NAVIA BENEFIT SOLUTIONS
PO BOX 3961
SEATTLE, WA 98124


NBI
PO BOX 3067
EAU CLAIRE, WI 54702


NCP CAPITAL, LLC
847 GREENWICH DR
AMBLER, PA 19002


NE IVY CONDOS, LLC
9700 SE CAPITOL HWY
PORTLAND, OR 97219


NEHASRI, LTD
C/O MANOJ DONTHINENI
4008 NICOLE DR
RICHARDSON, TX 75082


NEIL A YOUTSLER
6310 98TH AVE NW
GIG HARBOR, WA 98335


NEIL J ROSENBERG
70 COURT ST.
NORTH ANDOVER, MA 01845


NEIL PERTIZ
ADDRESS UNAVAIL AT TIME OF FILING

NEIL WALTER CO.
1940 EAST D STREET
TACOMA, WA 98421


NELSON GEOTECHNICAL ASSOC INC
17311 135TH AVE NE, STE A-500
WOODINVILLE, WA 98072


NELSON LIVING TRUST DTD 8/29/18
78815 BIRCHCREST CIRCLE
LA QUINTA, CA 92253


NELSON N PECK, JR
9 ENGLISH STATION ROAD
ROCHESTER, NY 14616


NEW VISION TRUST
135 BROAD STREET
ASHEVILLE, NC 28801


NEW VISIONS DEVELOPMENT LLC
ADDRESS UNAVAIL AT TIME OF FILING


NEWMARK COATINGS LLC
PO BOX 1475
BELLEVUE, WA 98009


NEXT LEVEL
4701 SW ADMIRAL WAY #362
SEATTLE, WA 98116


NEXUS HOMES, LLC
ADDRESS UNAVAIL AT TIME OF FILING


NI NI MAY
46, KANNAR RD, RIVER VIEW GARDEN
SINMIN WARD, AHLONE TOWNSHIP
YANGON,  MYANMAR

```
NICHOLAS A DELEO
1 YARROW HALL
WEST HENRIETTA, NY 14586


NICHOLAS C ALTER
12732 STEADMAN FARMS DR
FT WORTH, TX 76244


NICHOLAS FLUMARA CHARITABLE REMAIN
18 DUFF ST.
WATERTOWN, MA 02472


NICHOLAS HARSHFIELD
ADDRESS UNAVAIL AT TIME OF FILING


NICKISHA HAINE
ADDRESS UNAVAIL AT TIME OF FILING


NICOLE KIDD
68 BRADHURST AVE 7N
NEW YORK, NY 10039


NICOLE SU
8322 NE 119TH STREET
KIRKLAND, WA 98034


NICOLLE SALA
URB.LAS RAMBLAS
77 VIA BARCELONA
GUAYNABO, PR 00969


NOAH AMLAND
1601 SHADOW LANE
IRVING, TX 75060


NOBLE RIDGE CONSTRUCTION, INC.
ADDRESS UNAVAIL AT TIME OF FILING


NONE
ADDRESS UNAVAIL AT TIME OF FILING
```

```
NORA HANSEN
1320 N STATE PKWY #8C
CHICAGO, IL 60610


NORMA AND SANTANA GALLEGO NIGOXA
MIRAMAR 658 CALLE SUAU
SAN JUAN, PR 00907


NORMAN COLE
450 BENNS HILL RD
BANGOR, PA 18013


NORMAN TOWLE
10191 QUAIL COVEY RD
BOYNTON BEACH, FL 33436


NORTH BY BNORTHWEST REALTY
118 130TH AVENUE NORTHEAST
BELLEVUE, WA 98005


NORTH CAPITAL INVESTMENT TECHNOLOG
623 E FORT UNION BLVD, SUITE 101
MIDVALE, UT 84047


NORTH CAPITAL PRIVATE SECURITIES C
623 E FORT UNION BLVD
MIDVALE, UT 84047


NORTH PACIFIC DOOR CORPORATION
20021 85TH AVE S
KENT, WA 98031


NORTH WEST HANDLING SYSTEMS, INC.
18008 NE AIRPORT
PORTLAND, OR 97230


NORTHBOUND
815 WESTERN AVENUE, SUITE 410
SEATTLE, WA 98104
```

NORTHLAKE CAPITAL & DEVELOPMENT LL
ADDRESS UNAVAIL AT TIME OF FILING


NORTHSHORE UTILITY DISTRICT
PO BOX 82489
KENMORE, WA 98028


NORTHWEST BANK - OREGON
ADDRESS UNAVAIL AT TIME OF FILING


NORTHWEST CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING


NORTHWEST ELECTRIC & SERVICE, INC.
ADDRESS UNAVAIL AT TIME OF FILING


NORTHWEST MULTIPLE LISTING SERVICE
PO BOX 34341
SEATTLE, WA 98124


NORTHWEST TERRACE LLC
ADDRESS UNAVAIL AT TIME OF FILING


NORVELL R MOSS
4812 PRESTWICK DR
COLLEYVILLE, TX 76034


NOTHING BUNDT CAKES
755 NW GILMAN BLVD
ISSAQUAH, WA 98027


NOVASTAR DEVELOPMENT, INC.
18215 72ND AVENUE SOUTH
KENT, WA 98032


NOW BE LIGHT TRUST
25034 N ROPING RD
SCOTTSDALE, AZ 85255

NURI SELLES AND RAFAEL ECHEVERRIA
106 SUR MUNOZ RIVERA CUIDAD JARDIN
SAN LORENZO, PR 00754


NUVIEW IRA
280 S RONALD REAGAN BLVD
SUITE 200
LONGWOOD, FL 32750


NW NATURAL
PAYMENT PROCESSING
PO BOX 3288
PORTLAND, OR 97208-9825


NWG COMPASS
5000 30TH AVE NE SUITE 102
SEATTLE, WA 98105


O MARK GJOVLK
TTEE OF THE OLAF E GJOVLK TRUST
17 SAN MATEO WAY
NEWPORT BEACH, CA 92625


O`CONNOR CONSULTING GROUP
500 UNION STREET, SUITE 650
SEATTLE, WA 98101


OAK HILLS CONSTRUCTION
7802 PACIFIC HWY E
MILTON, WA 98354


OAKBROOK 4TH ADDITION HOA, INC.
1201 PACIFIC AVE, #2100
TACOMA, WA 98402


OCEANAIRE, LLC
PO BOX 3907
BELLEVUE, WA 98009

OLD REPUBLIC TITLE CO
1111 3RD AVE #820
SEATTLE, WA 98101


OLD REPUBLIC TITLE COMPANY OF OREG
1 SW COLUMBIA ST., SUITE 750
PORTLAND, OR 97204


OLD REPUBLIC TITLE, LTD.
1111 3RD AVE #820
SEATTLE, WA 98101


OLIVIA STEVENSON
ADDRESS UNAVAIL AT TIME OF FILING


OLSON ENGINEERING INC
222 E EVERGREEN BLVD
VANCOUVER, WA 98660


OLYMPIC CASCADE DRIVE INS LLC
120 W DAYTON STREET
SUITE D5
EDMONDS, WA 98020


OLYMPIC TRANSMISSIONS
ADDRESS UNAVAIL AT TIME OF FILING


ONPAY, INC.
PROMENADE II
1230 PEACHTREE STREET NW #1250
ATLANTA, GA 30309


ONYXX INVESTMENT GROUP, INC.
ADDRESS UNAVAIL AT TIME OF FILING


OPAL FINANCIAL GROUP INC
132 WEST 36TH ST, SUITE 510
NEW YORK, NY 10018

OPM ENTERPRISES LLC
ADDRESS UNAVAIL AT TIME OF FILING


OPUS BANK
ADDRESS UNAVAIL AT TIME OF FILING


ORION COMMERCIAL PARTNERS
1218 3RD AVE
SEATTLE, WA 98101


OSBORN CONSULTING INC
1800 112TH AVE NE, SUITE 220-E
BELLEVUE, WA 98004


OSCAR HERNANDEZ LOPEZ RETIREMENT P
189 DORADO BEACH
EAST DORADO, PR 00646


OTOVIC FAMILY REVOCABLE TRUST OF 2
2 PERIMETER PARK SOUTH SUITE 100W
BIRMINGHAM, AL 35243


OWL CREEK LLC
676 N MICHIGAN AVE STE 3860
CHICAGO, IL 60611


PABLO DEL VALLE AND MARIA MARTINEZ
PO BOX 2319
TOA BAJA, PR 00951-2319


PABLO DEL VALLE
PO BOX 2319
TOA BAJA, PR 00951-2319


PACIFIC CREST BANK
ADDRESS UNAVAIL AT TIME OF FILING

PACIFIC ENGINEERING TECHNOLOGIES
2150 NORTH 107TH STREET
SUITE 320
SEATTLE, WA 98133


PACIFIC LANDSCAPE MANAGEMENT, INC.
7345 164TH AVE NE STE 145-319
REDMOND, WA 98052


PACIFIC NORTHWEST TITTLE OF KITSAP
2021 MYHRE ROAD SUITE 300
SILLVERDALE, WA 98383


PACIFIC OFFICE AUTOMATION
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006


PACIFIC PINE LLC
260, 1603 CAPITOL AVE
SUITE 413 A
CHEYENNE, WY 82001


PACTERRA, LLC
29620 SE 82ND ST
ISSAQUAH,, WA 98027


PADMA J THAKRAR
496 WILLIAMSBURGH RD
GLEN ELLYN, IL 60137


PALETTE PROPERTY MANAGEMENT, LLC
8201 164TH AVE NE, STE 200
REDMOND, WA 98052


PAMELA A PELTON
25 WOODLAWN DRIVE
NORTHFIELD, NH 03276


PAMELA B ADELMAN DECLARATION OF TR
25 E SUPERIOR #4002
CHICAGO, IL 60611

PAMELA BRESNAHAN
8759 CUYAMACA ST.
CORONA, CA 92883


PAMELA J FERGUSON
2513 S FLAGLER AVE.
FLAGLER BEACH, FL 32136


PAMELA M NEVILLE REVOCABLE TRUST D
16 SHIP ST.
JAMESTOWN, RI 02835


PAMELA WOODHURST
1925 E GRAND CANYON DR
CHANDLER, AZ 85249


PAMELA ZAPFFE
6720 KENWOOD
DALLAS, TX 75214


PANGEO, INC.
3213 EASTLAKE AVE E # B
SEATTLE, WA 98102


PARAGON REAL ESTATE ADVISORS INC.
600 UNIVERSITY ST
SEATTLE, WA 98101


PARIS REVOCABLE TRUST DATE MAY 13,
103 RUSSELL DR
HIGHLAND VILLAGE, TX 75077


PARITER SECURITIES
ROAD #2, #243 CAPARRA
GUAYNABO, PR 00966


PARKER ECO PEST CONTROL
1906 HOYT AVE
EVERETT, WA 98201

PARKER MCNULTY
ADDRESS UNAVAIL AT TIME OF FILING


PARKER SMITH & FEEK, INC
2233 112TH AVENUE NORTHEAST
BELLEVUE, WA 98004


PARKVIEW FINANCIAL, LLC
11601 WILSHIRE BLVD, SUITE 2100
LOS ANGELES, CA 90025


PARLEY ACKER
2528 RUSSWOOD DR
FLOWER MOUND, TX 75028


PARR LUMBER COMPANY
5630 N W CENTURY BLVD
HILLSBORO, OR 97124


PATANO STUDIO ARCHITECTURE, LLC
603 STEWART STREET, SUITE 500
SEATTLE, WA 98101


PATRICIA A WHITAKER
2931 LAKE PINELOCH BLVD
ORLANDO, FL 32806


PATRICIA JANCAUSKAS
6806 AZALE LN
DALLAS, TX 75230


PATRICIA L PAULS
925 APACHE MOUNTAIN LANE
GEORGETOWN, TX 78633


PATRICIA M MENENDEZ
3321 SW KESSLER DRIVE, APT. 7306
LEE`S SUMMIT, MO 64081

PATRICIA MALONE COX
800 ELK HOLLOW CT
CROWLEY, TX 76036


PATRICIA MINCE
225 BAY CIR.
COPPELL, TX 75019


PATRICIA MURRAY REARDON REVOCABLE
1706 BROKEN ARROW DR
PRESCOTT, AZ 86303


PATRICIA O`BRIEN TAYLOR REVOCABLE
20550 ROSEWOOD MANOR SQUARE
ASHBURN, VA 20147


PATRICK J MOSSEY
519 W SUPERIOR ST.
OTTAWA, IL 61350


PATRICK OBEID
1401 ART DILLY DRIVE, UNIT 331
AUSTIN, TX 78702


PATRICK PAYNE
201 CORALBERY ROAD
LOUISIVILLE, KY 40207


PATRICK SHEEHAN
11 BEDFORD CT
LINCOLNSHIRE, IL 60069


PATRICK THOMAS FILES JR
2818 E 2ND ST
VANCOUVER, WA 98661


PAUL & REGINA GURTLER
27559 LOFALL CT NW
POULSBO, WA 98370

```
PAUL AND JUDITH V HAMBELTON
14619 S EDGERTON RD
GARDNER, KS 66030


PAUL C PFLUEGER
1323 WINDWALKER
PRESCOTT, AZ 86305


PAUL D STONE
PO BOX 2365
RANCHO MIRAGE, CA 92270


PAUL E AND CHILLYS E CASE
10256 FOREST HILL DR
GLADE SPRING, VA 24340


PAUL E AND PHYLLIS B RUDOLPH
609 SEA ISLAND WAY
NORTH MYRTLE BEACH, SC 29582


PAUL G AND DOREN M MIELE
26 STEVENS RD
HUDSON, MA 01749


PAUL G MIELE
26 STEVENS RD
HUDSON, MA 01749


PAUL J WONG
20161 CROMWELL WAY
PORTER RANCH, CA 91326


PAUL M AND JANICE C FRANK
4 S LAKESIDE AVE
BRADFORD, MA 01835


PAUL M AND MAUREEN F MCNEIL
50 PROUTY LN
WORCESTER, MA 01602
```

```
PAUL M MCNEIL
50 PROUTY LN
WORCESTER, MA 01602


PAUL MOUNTAIN
2503 N MILLER RD
SCOTTSDALE, AZ 85257


PAUL STEPHANCHICK
4808 SOUTHWEST GULL POINT DRIVE
LEE`S SUMMIT, MO 64082


PAUL T WEISS REVOCABLE TRUST DTD M
4318 WEST PINE BLVD
ST. LOUIS, MO 63108


PAUL WEISS
4318 WEST PINE BLVD
ST. LOUIS, MO 63108


PAUL ZERR
1241 E SPUR AVE.
GILBERT, AZ 85296


PAULA J FULLER DECLARATION OF TRUS
5317 N 46TH ST.
PHEONIX, AZ 85018


PAYCHEX, INC.
20829 72ND AVENUE SOUTH SUITE 400
KENT, WA 98032


PAYNEWEST INSURANCE INC
2925 PALMER STREET, SUITE B
PO BOX 4386
MISSOULA, MT 59806


PAYSCALE INC
75 REMITTANCE DR DEPT. 1343
CHICAGO, IL 60675
```

PBRELF I, LLC
1420 5TH AVE, SUITE 2000
SEATTLE, WA 98101


PCNW LOAN SERVICING, LLC
8227 44TH AVE W, SUITE K
MUKILTEO, WA 98275


PENG LYU AND LI TAN
1124 E LAKE SAMMAMISH PKWY NE
SAMMAMISH, WA 98074


PENSCO TRUST COMPANY
PO BOX 981012
BOSTON, MA 02298


PERKINS COIE LLP
ATTN: CLIENT ACCOUNTING
1201 THIRD AVENUE, 49TH FLOOR
SEATTLE, WA 98101


PERMIT CONSULTANTS, LLC
PO BOX 1482
SUMNER, WA 98390


PERSHING LLC FBO ANGELA JANE AREND
ACCOUNT #054894
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399


PERSHING, LLC
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399


PETER ARREOLA
12162 FREMONT STREET
YUCAIPA, CA 92399


PETER ROPPO
ADDRESS UNAVAIL AT TIME OF FILING

PETER SANTOS
3953 E EXPEDITION WAY
PHEONIX, AZ 85050


PETER SHIMKUS
8 LYNBROOK RD
SOUTHBOROUGH, MA 01772


PETER W MCKINNEY TRUST U/A AUGUST
1242 N LAKE SHORE DR
CHICAGO, IL 60610


PETERSON RUSSELL KELLY PLLC
10900 NE 4TH STREET, SUITE 1850
BELLEVUE, WA 98004


PETERSON SULLIVAN LLP
601 UNION ST
SUITE 2300
SEATTLE, WA 98101-2322


PGH EXCAVATING, INC
PO BOX 1151
ENUMCLAW, WA 98022


PHILADELPHIA INSURANCE COMPANIES
PO BOX 70251
PHILADELPHIA, PA 19176


PHILIP ADAIR GILBERT
801 E VALLEY DR
BRISTOL, VA 24201


PHILIPPUS AND CELESTE VAN STADEN
222 NORTH PARK AVENUE
WINTER PARK, FL 32789


PHILLIP SEHNERT
4629 WINDMILL LN
FLOWER MOUND, TX 75028

```
PIERCE COUNTY AUDITORS OFFICE
930 TACOMA AVENUE S
TACOMA, WA 98402


PIERCE COUNTY TREASURY
ADDRESS UNAVAIL AT TIME OF FILING


PINFANG YU
#1303, NO.3 ALLEY 1013 SHUIDIAN RD
HONGKOU DISTRICT, NANCUN, PANYU
SHANGHAI,   CHINA


PING HUANG
ROOM 202, NO. 48, LINFEN GARDEN
LINFEN ROAD
SHANGHAI, JING`AN D 200435 CHINA


PING ZHANG
RM 252 UNIT 2, NO. 67 EAST ORCHARD
TONGZHOU DISTRICT
BEIJING,  101116 CHINA


PIONEER PLUMBING & HEATING LLC
2400 NORTHWEST 80TH STREET, 3286
SEATTLE, WA 98117


PIPER BAGLEY
ADDRESS UNAVAIL AT TIME OF FILING


PK ENTERPRISES
23035 SE 263RD STREET
MAPLE VALLEY, WA 98038


PLAID INC.
PLAID INC.
DEPT CH 10801
PALATINE, IL 60055-0801


PLANB CONSULTANCY
696 MCVEY AVE. SUITE 202
LAKE OSWEGO, OR 97034
```

PLAZA PROFIT SHARING PLAN
1121 PARROTTS COVE RD
GREENSBORO, GA 30642


POTTERY BARN
ADDRESS UNAVAIL AT TIME OF FILING
LYNNWOOD, WA


POWELL PAVERS LLC
1402 LAKE TAPPS DRIVE SOUTH EAST
AUBURN, WA 98092


PQT CONSTRUCTION
PO BOX 1601
WOODINVILLE, WA 98072


PRECISION REPAIR COMPANY
2102 24TH STREET S E
PUYALLUP,, WA 98372


PREFERRED ENGINEERING LLC
11627 SOUTHEAST 58TH STREET
BELLEVUE, WA 98006


PRE-METCO
3420 C ST NE #401
AUBURN, WA 98002


PRICE BUSTERS PLUMBING
16309 INGLEWOOD RD NE
KENMORE, WA 98028


PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA 90051


PRISCILLA WILLIS
4822 104TH ST.
LUBBOCK, TX 79424

PRIVATE CAPITAL NORTHWEST
8227 44TH AVE. W , SUITE K
MUKILTEO, WA 98275


PRIVATE WEALTH MANAGEMENT SOLUTION
11232 NE 15TH STREET, SUITE 100
BELLEVUE, WA 98004


PRO VISION COMPANIES LLC
PO BOX 869
SUMMER, WA 98390


PRO VISION WINDOW AND DOOR LLC
402 VALLEY AVE NW BLDG A, #108
PUYALLUP, WA 98371


PRO-DUCT HEATING & AIR INC
24710 FISK ROAD EAST
ORTING, WA 98360


PROVIDENT ELECTRIC, INC.
PO BOX 7087
COVINGTON, WA 98042


PROVIDENT TRUST GROUP
PO BOX 847470
LOS ANGELES, CA 90084-7470


PROVISION WINDOW AND DOOR
PO BOX 869
SUMNER, WA 98390


PROVOKE SOLUTIONS INC
2010 156TH AVENUE NORTHEAST #301
BELLEVUE, WA 98007


PUBLIC STORAGE, INC.
701 WESTERN AVE
GLENDALE, CA 91201-2349

```
PUGET SOUND ENERGY
ATTN: LUKE GIUSTRA
6905 SOUTH 228TH ST
KENT, WA 98032


PUGET SOUND INVESTORS, INC.
ADDRESS UNAVAIL AT TIME OF FILING


PYATT/BROADMARK
1420 5TH AVE, SUITE 2000
SEATTLE, WA 98101


QIANXI FAN
ROOM 302, NO.342, LAODONG XI ROAD
TIANXIN DISTRICT
CHANGSHA, HUNAN,  410007 CHINA


QIAO JIANG
ROOM 1506, NO.11, LONG ZHOU YI DU
TIANNING DISTRICT
CHANGZHOU, JIANGSU,   CHINA


QING WU
RM 3-1601 TAOJINSHAN GARDEN
LUOHU DISTRICT
SHENZHEN, GUANGDONG 518019 CHINA


QINGXIAO JIANG
#1201, UNIT 2 BLD #8, ZHIJING YUAN
XIXI CHENG YUAN, XIHU DISTRICT
HANGZHOU, ZHEJIANG,  310000 CHINA


QIONG HUANG
14843 SOUTHEAST 65TH STREET
BELLEVUE, WA 98006


QIONG ZHOU
ROOM 1103, BUILDING 5, PHASE II,
YINGLUN MINGYUAN, SHAHE WEST ROAD,
NANSHAN D GUANDONG 511464 CHINA
```

```
QUADRANT HOMES, INC.
15900 SE EASTGATE WAY, STE 300
BELLEVUE, WA 98008


QUALITY CUSTOM EXTERIORS, LLC
3115 81ST AVE CT NW
GIG HARBOR, WA 98335


QUALITY MIGRANT CONSULTING CO., LI
ROOM 2201, LIFE INS BLD NO. 1001,
FUZHONG 1ST ROAD
SHENZEN, FUTIAN DIST  518000 CHINA


QUANTUM RESIDENTIAL INC
601 E 16TH ST
VANCOUVER, WA 98663


R B WILLIAM COMPANY, INC.
1676 N CALIFORNIA BLVD SUITE 620
WALNUT CREEK, CA 94596


R D COMPUTER SOLUTIONS
8029 162ND STREET CT E
PUYALLUP, WA 98375-8502


R EDWARD AND GINGER ANN COOLEY
5501 JOBETH DR
NEW PORT RICHY, FL 34652


R GREG GENTILE
4025 TIMBER LANE
ORLANDO, FL 32804


R LANCE WALKER, SR.
817 GOLFVIEW TERRACE
WINTER PARK, FL 32789


R N C LATH & PLASTER
47902 288TH AVE SE
ENUMCLAW, WA 98022
```

```
RADESKY FAMILY TRUST
4960 ROCKFORD DR
SAN DIEGO, CA 92115


RADLEY D PEARSALL PREMARITAL TRUST
332 S BERKSHIRE DRIVE
LAKE FOREST, IL 60045


RADLEY D PEARSALL
332 S BERKSHIRE DRIVE
LAKE FOREST, IL 60045


RADOSLAV RAYCHEV
530 S HEWITT STREET, APT 333
LOS ANGELES, CA 90013


RAE JEAN WILSON REVOCABLE LIVING T
1302 CASA MARINA LANE NW
ALEXANDRIA, MN 56308


RAFAEL E ROJO
PO BOX 20868
SAN JUAN, PR 00928


RAFAEL URREA O (HAPPYHANDYMAN)
3836 RENTON AVE S
SEATTLE, WA 98108


RAIDA RABAH
5 SOUTH FOREST HILLS RD
DOWNINGTON, PA 19335


RAJASHREE AND SATYA SHAW
19402 JACOBS RIVER RUN
LUTZ, FL 33559


RAJUL R SHAH
4923 QUILL CT
PALM HARBOR, FL 34685
```

```
RALPH A PINCUS REVOCABLE FAMILY TR
321 COUNCIL ROCK RD
ROCHESTER, NY 14610


RALPH BENDER
2651 ULTRA VISTA BLVD
MAITLAND, FL 32751


RALPH DIBARI
327 GOOSECREEK
WINTER SPRINGS, FL 32708


RALPH J DI BARI IRREVOCABLE TRUST
327 GOOSECREEK
WINTER SPRINGS, FL 32708


RALPH R HENRY
25410 SE 247TH PL.
RAVENSDALE, WA 98051


RALPH TASH TRUST DTD 5/28/71
9 PARKWAY NORTH, SUITE 300
DEERFIELD, IL 60015


RAMON ERINNA
583 N BROADWAY
HAVERHILL, MA 01832


RAMON J ABARCA
PO BOX 13928
SAN JUAN, PR 00908


RAMONA HEFTY
24002 GOLDENEYE DR
LAGUND NIQUEL, CA 92677


RANCE AND KAYE G BORDERICK
AS JOINT TENANTS WITH RGHT OF SURV
37407 N COUNTRY ROAD 44A
EUSTIS, FL 32736
```

RANCHO MIRAGE FLORIST
2923, 70053 CA-111
RANCHO MIRAGE, CA 92270


RANDAL AND DEBORA SNOW
6132 WALNUT DRIVE
FT WORTH, TX 76114


RANDALL D EINHORN TRUST DTD 9/6/02
5815 LARAMIE WAY
SAN DIEGO, CA 92120


RANDALL J FOSS
ADDRESS UNAVAIL AT TIME OF FILING


RANDY CHAMBERS
2250 HWY 163
COLORADO CITY, TX 79512


RANDY WOODRUFF
5335 SOUTH ISLAND DRIVE EAST
BONNEY LAKE, WA 98391


RAUL RAMIREZ
300 AVE LA SIERRA BOX 112
SAN JUAN, PR 00926


RAY EDWARD HINES
1373 E PRESCOTT PL.
CHANDLER, AZ 85249


RAY SCHY TRUST U/A DTD 3/14/1991
1031 INDIAN ROAD
GLENVIEW, IL 60025


RAZAULLAH KHWAJA AND PAMELA SCOTT
311 MARLBORO RD
KENNETT SQUARE, PA 19348

```
RB CONSTRUCTION CORPORATION
PO BOX 366029
SAN JUAN, PR 00936


RB CONSTRUCTION GROUP
PO BOX 366029
SAN JUAN, PR 00936


RBC CAPITAL MARKETS
60 SOUTH 6TH STREET
MINNEAPOLIS, MN 55402


RBL REALTY AND CONSULTING, INC.
243 ROAD 2
GUAYNABO, PR 00966


RE/MAX METRO REALTY, INC.
2312 EASTLAKE AVE E
SEATTLE, WA 98102


REAL ASSETS PROPERTY SERVICES INC.
270 S HANFORD ST.
SUITE 205
SEATTLE, WA 98134


REAL ESTATE INVESTMENT SERVICES
ADDRESS UNAVAIL AT TIME OF FILING


REAL PROPERTY MANAGEMENT
ADDRESS UNAVAIL AT TIME OF FILING


REBECCA JEAN DAVIS
7236 BAY HILL DR
FRISCO, TX 75034


REBECCA RIVA
4563 TIGUA ISLAND CT
WINTER PARK, FL 32792
```

```
RED GROUP, LLC
2022 NW LARKSPUR STREET
CAMAS, WA 98607


RED QUOTE COBRA TRUST
ADDRESS UNAVAIL AT TIME OF FILING


RED ROBIN GOURMET BURGERS, INC.
3921 FACTORIA SQUARE MALL SE
BELLEVUE, WA 98006


REDMOND FUNDING GROUP
22500 NE MARKETPLACE DR - #206C
REDMOND, WA 98053


REDTAIL, LLC
PO BOX 2394
SNOHOMISH, WA 98291


REGINALD MORRIS
1703 W 153RD ST.
GARDENA, CA 90247


REGINALD ROORDA
19240 INGLESIDE COURT
LAKEVILLE, MN 55044


REGISTERED AGENT SOLUTIONS, INC.
1701 DIRECTORS BLVD, SUITE 300
AUSTIN, TX 78744


REICH FAMILY TRUST
1 OXFORD COURT
RANCHO MIRAGE, CA 92270


REID JOHNSON
10836 34TH AVE. SW
SEATTLE, WA 98146
```

REINALDO SEGUROLA PEREZ RETIREMENT
URB MONTE ALVERINA VIA, PONTICO #4
GUAYNABO, PR 00969


RELIANCE STANDARD LIFE INSURANCE C
ADDRESS UNAVAIL AT TIME OF FILING


RESTORX OF WASHINGTON
1307 WEST VALLEY HWY N
SUITE 107
AUBURN, WA 98001


REVEL STRATEGIES, LLC
4681 NORTHWEST 173RD PLACE
BEAVERTON, OR 97006


REVERIE AT SILVER CREEK
ADDRESS UNAVAIL AT TIME OF FILING


REVIVED STAGING LLC
ADDRESS UNAVAIL AT TIME OF FILING


REVOCABLE TRUST AGREEMENT FBO TIFF
DTD 12/12/11
277 ROYAL POINCIANA WAY MB 173
PALM BEACH, FL 33480


REVOCABLE TRUST OF WILLIAM D MACAL
DTD. 4/15/10
535 GRADYVILLE RD , V200
NEWTOWN SQUARE, PA 19073


REX C TANNER
ADDRESS UNAVAIL AT TIME OF FILING


REX EXECUTIVE LEADERSHIP, LLC
2201 LONG PRAIRIE ROAD
SUITE 107-843
FLOWER MOUND, TX 75022

REYNOLDS & KLINE APPRAISAL, INC.
13401 NE BEL ROAD #B9
BELLEVUE, WA 98005


RHODA ABZUG
20928 SABER JET PLACE
ASHBURN, VA 20147


RICARDO CHIPI
PO BOX 193497
SAN JUAN, PR 00919


RICARDO MEXICAN RESTAURANT
4065 FACTORIA BLVD SE
BELLEVUE, WA 98006


RICH JACKSON
ADDRESS UNAVAIL AT TIME OF FILING


RICHARD A BARNES
27719 KINGS KEW ROAD
BONITA SPRINGS, FL 34134


RICHARD A FENTERS, DMD
2555 SOUTH ATLANTIC AVENUE
APT. 1905
DAYTONA BEACH SHORES, FL 32118


RICHARD A WERNER
630 25TH ST.
TELL CITY, IN 47586


RICHARD AND CHERYL SHADICK JTWROS
3007 KERNS CT
OREFIELD, PA 18069


RICHARD AND DONNA STEVENS, TRUST D
6 FIVE OAKS LANE
VALLEY COTTAGE, NY 10989

RICHARD AND LOUISE ANSLOW LIVING T
WOLFPAW LANE
PINE, AZ 85544


RICHARD ANSLOW LIVING TRUST
ADDRESS UNAVAIL AT TIME OF FILING


RICHARD CHRYSLER AND VICTORIA CHRY
555 WEST GATEWAY COURT
MERRITT ISLAND, FL 32952


RICHARD E PORTORS
51 FERNWOOD AVE
BRADFORD, MA 01835


RICHARD E WINTERMANTEL REVOCABLE T
DTD 11/20/98
6166 N SCOTTSDALE RD , UNIT A1008
PARADISE VALLEY, AZ 85253


RICHARD FOSTER THOMAS
9800 E LOFTY POINT RD
SCOTTSDALE, AZ 85262


RICHARD J HENRY
17 MANU TRAIL
ANDOVER, NJ 07821


RICHARD L FLECK
405 PLEASANT VIEW DR
HUNTINGBURG, IN 47542


RICHARD L WILKERSON & ASSOCIATES,
6712 GLEN ECHO LANE SW
LAKEWOOD, WA 98499


RICHARD LUCAS
950 BAY ROAD
WEBSTER, NY 14580

RICHARD N AND DENISE A HORNE-KAPLA
2067 PADRE ISLAND DR
PUNTA GORDA, FL 33950


RICHARD N KAPLAN
2067 PADRE ISLAND DR
PUNTA GORDA, FL 33950


RICHARD P GRAFF
22 HANCOCK STREET, APT# 304
PORTLAND, ME 04101


RICHARD PITMAN
810 SE PINE ST
CEDAREDGE, CO 81413


RICHARD R ROTHE
12610 SORRENTO WAY UNIT 103
BRADENTON, FL 34211


RICHARD SULLIVAN
9127 MALLARD ROAD
BLAINE, WA 98230


RICHARD TETTAMANT
1008 HIDDEN OAKS CT
COLLEYVILLE, TX 76034


RICHARD WIGAND
377 ST. CHARLES ST
JASPER, IN 47546


RICHLAND ACQUISITION
ADDRESS UNAVAIL AT TIME OF FILING


RICKIE WAYNE TAYLOR
PO BOX 310
PERRIN, TX 76486

RICTER ENTERPRISES INC
13129 N ECHO LAKE RD
SNOHOMISH, WA 98296


RITA F TANNER
213 FIRESIDE DR
BRADENBURG, KY 40108


RITA KANNEL
248 MONTEREY WAY
ROAL PALM BEACH, FL 33411


RITA MILLWEE
3828 SHENANDOAH
DALLAS, TX 75205


RIVERBEND LENDING
ADDRESS UNAVAIL AT TIME OF FILING


RLI INSURANCE COMPANY
PO BOX 3967
PEORIA, IL 61612-3967


ROBBINS FAMILY REVOCABLE LIVING TR
4020 CARL THOMAS DR
SCOTTSBURG, IN 47170


ROBERT A AND RUTH ANN MORGENROTH
105 LEGENDS CT
EAST STROUDSBURG, PA 18302


ROBERT A KAPUSCINSKI
21 SQUIRRELS HEATH RD
FAIRPORT, NY 14450


ROBERT A MORGENROTH
5604 52ND AVE W
BRADENTON, FL 34210

ROBERT AND CHRISTINA CAPETZ
REVOCABLE FAMILY TRUST DTD 4/5/07
40775 SMOKETREE LANE
RANCHO MIRAGE, CA 92270


ROBERT AND JULIE CADENHEAD
220 CONVENTION DR, APT 4128
FAIRVIEW, TX 75069


ROBERT AUSTIN
5959 FM 698
NACOGDOCHES, TX 75964


ROBERT C AND JENNIFER J DAVIS
1583 GLENELLEN WAY
BRENTWOOD, TN 37027


ROBERT C AND VICKI A JOHNSON
3036 CAVE HOLLOW WAY
BOUNTIFUL, UT 84010


ROBERT C JOHNSON
3036 CAVE HOLLOW WAY
BOUNTIFUL, UT 84010


ROBERT C SHINN
877 ISLAND AVE, UNIT 301
SAN DIEGO, CA 92101


ROBERT D FINFROCK 2001 TRUST UAD 4
4040 TIMBER LN
ORLANDO, FL 32804


ROBERT E MECCA
379 SCHOOL ST.
BOYLSTON, MA 01505


ROBERT E STUTZ
451 YORKTOWNE LN
LAKE FOREST, IL 60045

ROBERT F BURNETT
510 GOODRIDGE LN
CASSELBERRY, FL 32730


ROBERT G BERRYMAN
4512 N AGNES AVE
KANSAS CITY, MO 64117


ROBERT HARDY
4200 196TH STREET SW, SUITE 201
LYNNWOOD, WA 98036


ROBERT HUNTER
214 ADDISON WAY
TITUSVILLE, FL 32780


ROBERT J AND CHARLENE R FLECK
4246 S 50 E
HUNTINGBURG, IN 47542


ROBERT J OUELLETTE
157 TOWN CENTER BLVD #3412
CLERMONT, FL 34714


ROBERT JAMES DUMAIS
21403 GRANITE SPRING
SAN ANTONIO, TX 78258


ROBERT KELLER
10204 W 125TH TERR
OVERLAND PARK, KS 66213


ROBERT KNELL
401 TRAIL RIDGE ROAD
WIMBERLY, TX 78676


ROBERT L AND BARBARA D MCCRAY
2233 MORRISON AVE.
KINGSPORT, TN 37660

ROBERT L OTOVIC JR
5 LONGVIEW DRIVE#402
ATKINSON, NH 03811


ROBERT LARA
2513 BEDFORD
MIDLAND, TX 79701


ROBERT LAWRENCE
15 YATES AVE.
OSSINING, NY 10562


ROBERT MOLONEY AND GRETA MOLONEY
3140 19TH AVE
FAIRBANK, AK 99709


ROBERT N SMITH
20220 BOCA WEST DR APT. 501
BOCA RATON, FL 33434


ROBERT PATTON
3 NEW STREET
MENDHAM, NJ 07945


ROBERT R HARVEY
230 KINCHLOE MILL RD
JONESBOROUGH, TN 37659


ROBERT SCHECHTER REVOCABLE TRUST D
6738 E MORNING VISTA LN
SCOTTSDALE, AZ 85266


ROBERT SZYMBORSKI
1755 N MEADE STREET
CHICAGO, IL 60639


ROBERT W ALFINI
419 E ORCHARD ST.
ARLINGTON HEIGHTS, IL 60005

```
ROBERT W SCHLUNDT
190 BROOKLINE ST.
NEWTON, MA 02459


ROBERT WORTHINGTON HUGHES
304 SOUTH JONES BLVD SUITE 2384
LAS VEGAS, NV 89107


ROBERTO ALFONSO CASALS RETIREMENT
29 CALLE WASHINGTON, STE 209-A
SAN JUAN, PR 00907


ROBERTO ALFONSO CASALS
29 CALLE WASHINGTON, STE 209-A
SAN JUAN, PR 00907


ROBERTO BERRÍOS CASTRODAD
URB FERNANDEZ
CALLE FRANCISCO CRUZ NO. 24
CIDRA, PR 00739


ROBIN EARLES
420 LOGAN CIR.
BLUFF CITY, TN 37618


ROBIN YOUNGBLOOD
6108 88TH PL.
LUBBOCK, TX 79424


ROBYN ABZUG
1612 CAMDEN AVENUE UNIT 105
LOS ANGELES, CA 90025


ROCKWOOD REALTY ADVISORS
ADDRESS UNAVAIL AT TIME OF FILING


RODGER ERICKSON AND LORENE GONIA
77441 SIOUX DRIVE
INDIAN WELLS, CA 92210
```

```
RODGER SPROUSE
110 ARAPAHO TRAIL
GREENWOOD, MO 64034


ROGAN HOMES, LLC
1402 LAKE TAPPS PKWY SE
STE F104, #339
AUBURN, WA 98092


ROGER AND SHARON MICHAEL
4404 EQUESTRIAN WAY
FLOWER MOUND, TX 75028


ROGER CONRAD
1211 A SIGLER ST.
NASHVILLE, TN 37203


ROGER MUELLER
14020 N 82ND ST.
SCOTTSDALE, AZ 85260


ROGER RICHMOND
1324 TWISTING WIND DR
HASLET, TX 76052


ROLAND BROWN
1010 SHEPARKON DR
MIDLOTHIAN, TX 76065


ROMAN SCHWARTZ
104 SHORE DRIVE
NASHUA, NH 03062


ROMANO PROPERTIES, LLC
4660 NE 77TH AVE SUITE 200
VANCOUVER, WA


ROMSPEN US MORTGAGE LP
300-162 CUMBERLAND STREET
TORONTO, ON M5R 3N5
```

```
RONALD AND LEANDRA BYRD
865 IRONWOOD DR
FARWELL, TX 79325


RONALD ANDERSON
2294 NOVA WAY
CORONA, CA 92883


RONALD CROSS
3205 STEAMERS CT
GRANBURY, TX 76049


RONALD D BYRD
865 IRONWOOD DR
PO BOX 156
FARWELL, TX 79325


RONALD DOMZALSKI
49 PERRIN AVE.
SHAVERTOWN, PA 18708


RONALD R KOCH
8300 E MCDOWELL RD APT# 2036
SCOTTSDALE, AZ 85257


RONNIE BERRY AND TANYA O`COYNE FAM
8265 E COUNTY DR
EL CAJON, CA 92020


ROOF TRUSS SUPPLY, INC.
PO BOX 532
WOODINVILLE, WA 98072


ROOT OF DESIGN LLC
2020 MALTBY RD
SUITE 7, PMB 370
BOTHELL, WA 98021


ROSALEE FLECK
405 PLEASANT VIEW DR
HUNTINGBURG, IN 47542
```

ROSE ANN GIANNELLI
3594 DRAGON PL.
THE VILLAGES, FL 32163


ROSE DERBOGOSIAN REVOCABLE TRUST O
325 CONCORD ST.
HAVERHILL, MA 01830


ROSE M EGIDI TRUST DTD 1/28/16
2057 VALOR CT
GLINVIEW, IL 60026


ROSE M OLSZEWSKI
64 UNIVERSITY ROAD, APT 3
BROOKLINE, MA 02445


ROSINI FAMILY TRUST
5113 MARBLE FALLS LN
PLANO, TX 75093


ROTE CORPORATION
CAMINO ALEJANDRINO #4
VILLA CLEMENTINA
GUAYNABO, PR 00969


ROY W PARKER REV TRUST UAD 3-22-20
641 COLUMBIA DR
WINTER PARK, FL 32789


ROYAL CABINETS, INC.
10324 CANYON RD E #101, 1013
PUYALLUP, WA 98373


RTS
7217 45TH ST. CT E SUITE 107
FIFE, WA 98424


RUBY 62 HOLDINGS LLC
ADDRESS UNAVAIL AT TIME OF FILING

RUEL HARDER
ADDRESS UNAVAIL AT TIME OF FILING


RUIHUA JI
NO. 11, LANE 688, PINGJI ROAD
MINHANG DISTRICT
SHANGAI, 201100 CHINA


RUIZHAO CHEN
ROOM 702 UNIT 2 BLDG 2, ZHUQUEMEN
#8 TAIPINGJIE ST
BEIJING, 100031 CHINA


RUMBLE BEE TRANSPORTS & MOVERS, LL
16006 35TH AVE SE
MILL CREEK, WA 98012


RUSSELL AND ELIZABETH WEATHERSBY
225 CR.127
TUSCOLA, TX 79562


RUTH LANGER
1215 COMMONWEALTH AVE
WEST NEWTON, MA 02465


RUTH SHAN
15919 SE 44TH WAY
BELLEVUE, WA 98006


RUTHANN BRUCATO
1338 COUNTY RD 385
ERA, TX 76238


RUZHEN ZHANG
NO.1904, BUILDING 1
NO 1, SHANGDI XINXI ROAD,
HAIDIAN DIST BEIJING 100085 CHINA


RYAN KLEMANN
ADDRESS UNAVAIL AT TIME OF FILING

RYAN SEAY
4120 GILBERT AVE., UNIT #104D
DALLAS, TX 75219


RYAN STEVENS
10943 IRONWOOD RD
SAN DIEGO, CA 92131


S GARY SHULLAW
3707 E ZACHARY DRIVE
PHOENIX, AZ 85050


S SCOTT STANDA
3025 CASCO POINT RD
WAYZATA, MN 55391


SABAL FINANCIAL
ADDRESS UNAVAIL AT TIME OF FILING


SABATINO FICICCHIA
84 ROCK HILL RD
ROCHESTER, NY 14618


SABINA KAPLUNOV
20387 KENT WAY
LOS GATOS, CA 95033


SAEGER CONSTRUCTION
3134 LIBBY RD NE
OLYMPIA, WA 98506


SAFECO PLAZA PARKING
1001 4TH AVE
SEATTLE, WA 98154


SAFEWAY INC.
3903 FACTORIA MALL S E
BELLEVUE, WA 98006

SAFRANEK GROUP LLC
5217 KENSINGTON PLACE NORTH
SEATTLE, WA 98103


SAGE HOMES
ADDRESS UNAVAIL AT TIME OF FILING


SALA BUSINESS CORP
COND SAN VICENTE
8169 CALLE CONCORDIA STE 303
PONCE, PR 00717


SALESFORCE COM, INC.
PO BOX 203141
DALLAS, TX 75320-3141


SALESFORCE.COM (SAMPLE)
ONE MARKET ST
SUITE 300
SAN FRANCISCO, CA 94105


SALLY JOHNSON
359 GEORGETOWN RD
NAZARETH, PA 18064


SALOMY THOMAS
3365 BEAUFORT DR
BETHLEHEM, PA 18017


SALVADOR ANTONETTI ZEQUEIRA RETIRE
1360 CALLE LUCHETTI, APT. 10
SAN JUAN, PR 00907


SALVADOR ANTONETTI ZEQUEIRA
1360 CALLE LUCHETTI, APT. 10
SAN JUAN, PR 00907


SAM SCIABBARRA
115 JADE CREEK DR
HILTON, NY 14468

SAMMAMISH PLATEAU WATER
1510 228TH AVENUE SOUTHEAST
SAMMAMISH, WA 98075


SAMPIERI FAMILY TRUST DTD 6/4/1994
29334 N 108TH PL.
SCOTTSDALE, AZ 85262


SAMPSON 45TH AVE LLC
ADDRESS UNAVAIL AT TIME OF FILING


SAMUEL HERNANDEZ
593 N SATURMINO DR
PALM SPRINGS, CA 92262


SAN JORGE ASSOCIATES MONEY PURCHAS
PO BOX 361738
SAN JUAN, PR 00936


SANDIP N SHAH AND NIRALI SHAH
7916 ORCHARD COURT
WEST CHESTER TOWNSHIP, OH 45069


SANDRA A BATTAGLIA
909 LOTUS VISTA DRIVE
APARTMENT 302
ALTAMONTE SPRINGS, FL 32714


SANDRA BARKER
3 PARK ST.
BOSTON, MA 02108


SANDRA K TAYLOR
5026 SUMMER MANOR LN
SUGAR LAND, TX 77479


SANDRA L BOWER CREDIT TRUST
1923 KNOXBRIDGE RD
FORNEY, TX 75126

SANDRA MAROTTE
22 ROSE CT
MORRIS PLAINS, NJ 07950


SANDRA PHILLIPS
361 FARMS RD
MCKINNEY, TX 75071


SANNER FAMILY REVOCABLE TRUST
361 FARMS RD
MCKINNEY, TX 75071


SARA ANN KING REVOCABLE TRUST
33672 EAST HUNTERS RUN
LEWES, DE 19958


SARA PERKINS SHROTH
2409 AMARILLO DRIVE
O`FALLON, MO 63368


SARAH MARTHA PUCKETT
5932 BROADMOOR DR
PLANO, TX 75093


SARAH SHUTE
8329 SOUTHWEST 33RD AVENUE
PORTLAND, OR 97219


SARESS AND ERNESTO SMITH
EXT ALAMEDA CALLE B A18
SAN JUAN, PR 00926


SARI J ROTTER
2 MASON TERRACE
BROOKLINE, MA 02446


SCALE DESIGN NW LLC
2216 THIRTEENTH AVE EAST
SEATTLE, WA 98102

```
SCHAEFER, DAVID W & BOBBI D
15123 19TH AVE. CT NW
GIG HARBOR, WA 98332


SCHROETER SURVEYING, INC
PO BOX 813
SEAHURST, WA 98062


SCHWABE, WILLIAMSON & WYATT TRUST
1211 SW FIFTH AVENUE SUITE 1900
PORTLAND, OR 97204


SCOTT & TARA COOK
95 FROST COURT
TAYLORSVILLE, KY 40071


SCOTT AND JANE MOFFITT
4603 84TH AVENUE SOUTHEAST
MERCER ISLAND, WA 98040


SCOTT B CHRISTMAS
ADDRESS UNAVAIL AT TIME OF FILING


SCOTT HOULE
13 COLUMBIA AVE
LINCOLN, RI 02865


SCOTT K AND MICHELE C SAUNDERS
718 KEY ROYALE DR
HOLMES BEACH, FL 34217


SCOTT MCDONALD REVOCABLE TRUST AGR
DTD 6/14/13
277 ROYAL POINCIANA WAY MB 173
PALM BEACH, FL 33480


SCOTT SPRAGUE
6504 EDGEWORTH DR
ORLANDO, FL 32819
```

SCOTT WALKER
ADDRESS UNAVAIL AT TIME OF FILING


SDWB HOLDINGS INC.
201 JOSEPH DRIVE
GLENN HEIGHTS, TX 75154


SEABROOK CONSTRUCTION COMPANY, LLC
PO BOX 422
PACIFIC BEACH, WA 98571


SEABROOK COTTAGE RENTALS
24 FRONT STREET
PACIFIC BEACH, WA 98571


SEACITY CONSULTING LLC
520 SOUTH KING STREET
SEATTLE, WA 98104


SEAN GILDEA
22 CHURCH ST.
WESTON, MA 02493


SEAN GILL
PO BOX 250
HAMPSTEAD, NH 03841


SEAN MAHONEY
1137 W LYNWOOD ST
PHOENIX, AZ 85007


SEASTAR RESTAURANT
205 108TH AVE NE #100
BELLEVUE, WA 98004


SEATTLE DEPARTMENT OF CONSTRUCTION
700 FIFTH AVE, SUITE 2000
PO BOX 34019
SEATTLE, WA 98124

```
SEATTLE DEPARTMENT OF TRANSPORTATI
PO BOX 34996
SEATTLE, WA 98124-4996


SEATTLE FUNDING GROUP, LTD.
ADDRESS UNAVAIL AT TIME OF FILING


SEATTLE MARRIOTT BELLEVUE
200 110TH AVE NE
BELLEVUE, WA 98004


SEATTLE MODERN LIVING, LLC
ADDRESS UNAVAIL AT TIME OF FILING


SEATTLE WALLPAPER PROS
4004 NE 4TH ST #107
RENTON, WA 98056


SEBRIS BUSTO JAMES
14205 S E 36TH STREET
SUITE 325
BELLEVUE, WA 98006


SECURITIES AND EXCHANGE COMMISSION
US BANK, GOVT LOCKBOX 979081
1005 CONVENTION PLAZA
ST. LOUIS, MS 63101


SECURITIZE, LLC.
655 MONTGOMERY ST. 7TH FLR
SAN FRANCISCO, CA 94111


SECURITY SAFE & LOCK, INC.
10502 MAIN STREET
BELLEVUE, WA 98004-5903


SEI PRIVATE TRUST CO.
PO BOX 781800
PHILADELPHIA, PA 19178-1800
```

SEKHAR BANERJEE
3538 YORK LANE
SAN RAMON, CA 94582


SELAH REALTY, INC
PO BOX 695
SELAH, WA 98942


SELECT PORTFOLIO SERVICING, INC. (
PO BOX 65450
SALT LAKE CITY, UT 84165-0450


SELECT WEALTH ADVISORS
322 DE DIEGO AVE, SUITE 202
SAN JUAN, PR 00920


SELF CUSTODIED
ADDRESS UNAVAIL AT TIME OF FILING


SENTRY CREDIT , INC.
PO BOX 12070
EVERETT, WA 98206-2070


SENZA KENMORE
ADDRESS UNAVAIL AT TIME OF FILING


SENZA SAMMAMISH
ADDRESS UNAVAIL AT TIME OF FILING


SERENA LYNN VOSS
709 W MAIN ST.
POST, TX 79356


SERGIO BAUTISTA
ADDRESS UNAVAIL AT TIME OF FILING


SFG MORTGAGE SERVICING LLC
188 106TH AVENUE NORTHEAST
SUITE 600
BELLEVUE, WA 98004

SHAILESH PATEL AND VANESSA DESAI
15313 LAKE BELLAVISTA DR
TAMPA, FL 33625


SHALINA BUDHRANI
2903 REDWOOD DR
CARROLLTON, TX 75007


SHANGHAI HUACHENG SOUTHWEST TRAVEL
1465 BEIJING W RD, JINGAN QU
SHANGHAI SHI, 200040, CHINA


SHAOMING ZHANG
RM 310-312, HANFU CENTRE BLDG ,
3RD RD , BAGUA, BAGUALING, FUTIAN
SHENZEN, GUANGDONG 518000 CHINA


SHARLA ADAM
7393 RATLIFF RD
SAN ANGELO, TX 76904


SHARON C WEBB
380 MATHER STREET, APT 3110
HAMDEN, CT 06514


SHARP ELECTRONICS CORPORATION
DBA SHARP BUSINESS SYSTEMS
DEPT. LA 21648
PASADENA, CA 91185-1648


SHARTSIS FRIESE LLP
ONE MARITIME PLAZA, 8TH FLOOR
SAN FRANCISCO, CA 94111


SHAUKAT H CHOWDHARI
11707 CLUB DR
TAMPA, FL 33612


SHELTER HOMES
88 E HAMLIN ST
SEATTLE, WA 98102

SHENZHEN SINOUS FIRST INVESTMENT C
308 BLK B, SHENNAN GARDEN PODIUM
KEYUAN NORTH RD, NANSHAN DISTRICT
SHENZHEN GUANGDONG  518057 CHINA

SHERMAN WADE DEVORE
1605 GREEN CORNER CT
FORT WORTH, TX 76008

SHERRY CAPITAL ADVISORS, LLC
ADDRESS UNAVAIL AT TIME OF FILING

SHERRY DEVELOPMENT LLC
ADDRESS UNAVAIL AT TIME OF FILING

SHERYL L JARRETT
3621 VISTA CAMPANA S #2
OCEANSIDE, CA 92057

SHIJIA WANG
1-2-601, YANSHANHE COMMUNITY,
NO. 201 BAOCHU RD, XIHU DISTRICT,
HANGZHOU, ZHEJIANG,  310000 CHINA

SHIRAZALI AND GULZAR SUNDERJI
26060 N 104TH WAY
SCOTTSDALE, AZ 85255

SHIXUAN DENG
4 QIANCHAOMIAN HUTONG
DONGCHENG QU,
BEIJING,  10009 CHINA

SHIYING CHEN
1102, UNIT 1, BUILDING 5,
MINGLIYUAN, XIXI CHENGYUAN, XIHU
HANGZHOU, ZHEJIANG,  310012 CHINA

SHIYU ZHANG
GUYAN CHUNXIAO, DUJIANGYAN CITY
CHENGDU CITY, SICHUAN,  611800
CHINA


SHO-CHIN AND PING SHANG
2549 ESSEX DR
KINGSPORT, TN 37660


SHOPE CONCRETE PRODUCTS COMPANY
1618 E MAIN
PUYALLUP, WA 98372


SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL 60673


SHUTTLEPARK 2
3610 S 158TH ST
TUKWILA, WA 98188


SHUYIN LI
ADDRESS UNAVAIL AT TIME OF FILING


SHUYUN ZHENG
16-2607 SUNLITUN SOHO APARTMENT
CHAOYANG DIST
BEIJING,  100020 CHINA


SICHUAN DIPONT VISA INFORMATION SE
ROOM 2101-2105, HUAMIN EMPIRE PLZ
1 FUXING STREET, JINGJIANG DST,
CHENGDU SICHUAN,  610016 CHINA


SID (BEIJING) CONSULTING CO. LTD
ROOM 605 BUILDING 3 DELTA CENTER
OFFICE BUILDING NO. 7 QINGNIAN RD
CHAOYANG DISTRICT BEIJING CHINA

SIDNEY FRANK
2001 SPRING ROAD, SUITE 700
OAK BROOK, IL 60523


SIGN PROS INC
PO BOX 2518
REDMOND, WA 98073


SIGNATURE INTERIORS & DESIGN, LLC
6404 S 209TH ST
KENT, WA 98032


SIMEON MONTGOMERY
7805 TROON DR
ROWLETT, TX 75089


SIMON TODD
2213 CAMERON CROSSING
GRAPEVINE, TX 76051


SIMPLUS
OUTBOX SYS  DBA SIMPLUS DEPT 3758
PO BOX 123758
DALLAS, TX 75312-3758


SINOLITE INDUSTRIAL CO.
BLDG DEF, 19 FL, ZHEJIANG WUCHAN
INTNL PLZ,, NO.445 KAIXUAN RD,
JIANGGAN DIST, HANGZHOU, CHINA


SITE SURVEY MAPPING
21923 NE 11TH STREET
SAMMAMISH, WA 98074


SIU YIN MARCO CHAN
ROOM A302, DAYUAN APARTMENT, NO. 7
PINGSHAN ROAD, XILI TAOYUAN ST,
NANSHANSHNZHN GUANGDONG 518055 PRC

SIX CHILDREN, LLC
141 CHESTNUT ST.
NEEDHAM, MA 02492


SIXIANG SHEN
901, #1, BLD B HEHUALONG HEHUAYUAN
XUNYANG DISTRICT
JIUJIANG, JIANGXI,  332000 CHINA


SIZER DESIGNS, LLC
12722 NORTHEAST 111TH PLACE
KIRKLAND, WA 98033


SIZHEN WANG
04 BUILDING 18, NO. 68
TIYUGONGYUAN ROAD, LISHUI DST
NANJING, JIANGSU,  210000, CHINA


SKAGIT BANK
ADDRESS UNAVAIL AT TIME OF FILING


SKY RIVER INVESTMENT, LLC.
15533 SE 79TH PL
NEWCASTLE, WA 98059


SKYE BELOTE
ADDRESS UNAVAIL AT TIME OF FILING


SKYLINE PRO CLEANING
ADDRESS UNAVAIL AT TIME OF FILING


SKYWAY CAPITAL MARKETS
100 NORTH TAMPA ST SUITE 3550
TAMPA, FL 33602


SMARSH, INC.
851 SW 6TH AVE
PORTLAND, OR 97204

SMART HOSUE CLEANING LLC
463 EDMONDS COURT NORTHEAST
RENTON, WA 98056


SNOHOMISH COUNTY PLANNING & DEVELO
3000 ROCKEFELLER AVENUE M/S 604
EVERETT, WA 98201


SNOHOMISH COUNTY TREASURER
DREWEL BLDG
3000 ROCKEFELLER AVE, 1ST FLOOR
EVERETT, WA 98201


SOCOTRA CAPITAL, INC
2208 29TH STREET, SUITE 100
SACRAMENTO, CA 95817


SOMERSET SECURITIES, INC.
4600 SW KELLY AVENUE
PORTLAND, OR 97239


SONGJUN HAN
UNIT 901-6 BUILDING 6, NO. 59,
WEST DAWANG ROAD, CHAOYANG DST
BEIJING,  100022 CHINA


SORENSEN MECHANICAL, LLC
13407 SE 339TH STREET
AUBURN, WA 98092


SORI FARSHEED
ADDRESS UNAVAIL AT TIME OF FILING


SOUND EQUITY - DO NOT USE.
ADDRESS UNAVAIL AT TIME OF FILING


SOUND EQUITY
929 108TH AVE NE, STE 1030
BELLEVUE, WA 98004

SOUND SURVEYING LLC
ADDRESS UNAVAIL AT TIME OF FILING


SOUNDEARTH STRATEGIES INC.
2811 FAIRVIEW AVE E
SEATTLE, WA 98102


SOUREN CHAKMAKJIAN FAMILY, LIMITED
3855 BRANCHFIELD DR
DALLAS, TX 75214


SOUTH SOUND SYSTEM
ADDRESS UNAVAIL AT TIME OF FILING


SOUTHTOWNE ENTERPRISES
2449 S WILLIS - SUITE 106
ABILENE, TX 79605


SOUTHWESTERN RADIOLOGY SERVICES RE
PO BOX 1498
VEGA BAJA, PR 00694


SPARKOL.COM
ADDRESS UNAVAIL AT TIME OF FILING


SPARKS INTERIORS INC
2711 152ND AVE N E
REDMOND, WA 98052


SPECIALTY`S CAFE & BAKERY
500 108TH AVE NE
BELLEVUE, WA 98004


SPOT-ON PRINT & DESIGN
1803 132ND AVE NE #1
BELLEVUE, WA 98005


SQUARE LOTUS
3540 FACTORIA BLVD SE A,
BELLEVUE, WA 98006

```
SSA ACOUSTICS
7409 GREENWOOD AVENUE N, SUITE A
SEATTLE, WA 98103


ST. JULIEN FAMILY TRUST
777 MATAGUAL DR
VISTA, CA 92081


STACEY PIKE
5357 BRISTOL ST.
ARVADA, CO 80002


STAFFORD LAND COMPANY
ADDRESS UNAVAIL AT TIME OF FILING


STANDARD PARKING
8037 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


STANLEY AND LINDA GURECKI
914 STEARNS RD
NEW MILFORD, PA 18834


STANLEY B STARR MONEY PURCHASE PLA
34 SQUIRE SHALER LN
LANCASTER, MA 01523


STANLEY B STARR, JR
34 SQUIRE SHALER LN
LANCASTER, MA 01523


STANLEY MCLELLAN
2446 VAUGHN AVE
DELTONA, FL 32725


STAPLES INC.
500 STAPLES DR
FRAMINGHAM, MA 01702-4478
```

STATE OF CALIFORNIA
ADDRESS UNAVAIL AT TIME OF FILING


STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY 13902-5509


STATE OF NORTH CAROLINA
ADDRESS UNAVAIL AT TIME OF FILING


STATE OF OH
ADDRESS UNAVAIL AT TIME OF FILING


STATE OF PENSILVANIA
ADDRESS UNAVAIL AT TIME OF FILING


STEFAN PAGIOS
43 DEPINEDO ST.
PROVIDENCE, RI 02094


STELLA KINDRED
8275 HILLANDALE DRIVE
SAN DIEGO, CA 92120


STEPHANIE MORRIS
3815 ROSE AVE,
LONG BEACH, CA 90807


STEPHEN BELOKOPITSKY
4160 W 1000 N,
ALEXANDRIA, IN 46001


STEPHEN C WILKINSON
2076 SUTTON WAY
HENDERSON, NV 89074


STEPHEN D ATKINSON
4214 42ND ST.
LUBBOCK, TX 79413

STEPHEN J TWILLIGER
223 MELWOOD DR
ROCHESTER, NY 14626


STEPHEN THAYER
2642 BEVERLY GLEN DR
LAKE HAVESU, AZ 86403


STEPHEN W TRIVETT
1891 SANCTUARY PLACE
MURFREESBORO, TN 37128


STERLING GRIFFIN
ADDRESS UNAVAIL AT TIME OF FILING


STERLING REALTY ORGANIZATION CO.
777 108TH AVENUE NE, SUITE 2150
BELLEVUE, WA 98004


STERLING
PO BOX 35626
NEWARK, NJ 07193


STERN 1987 FAMILY TRUST
9570 VIRGINIA PLACE
BEVERLY HILLS, CA 90212


STEVE HARBERTSON
8813 TRACY DRIVE
SANDY, UT 84093


STEVE N ODELL
2052 CANNES
PLANO, TX 75074


STEVE WHITE
ADDRESS UNAVAIL AT TIME OF FILING

STEVEN A HENRIKSEN
215 VALLEYVIEW PLACE
MINNEAPOLIS, MN 55419


STEVEN C AND KATHERINE M JISKRA
254 HAWK HOLLOW DRIVE
BARTLETT, IL 60103


STEVEN COSTALAS
5 KATHRYN LANE
BROOMALL, PA 19008


STEVEN D BENTZ
10218 MISSISSIPPI BLVD NW
COON RAPIDS, MN 55433


STEVEN D MOONBLATT
815 SOUTH 7TH ST. UNIT #6
PHILADELPHIA, PA 19147


STEVEN G LOMBARDO
ADDRESS UNAVAIL AT TIME OF FILING


STEVEN GABLE
2602 BRUNNER RD
EMMANS, PA 18049


STEVEN J EVANS
25 POINT O WOODS ROAD
DARIEN, CT 06820


STEVEN N BOYD
1043 GOLFSIDE DR
WINTER PARK, FL 32792


STEVEN PETERSEN
10366 LUNA MAGICO AVE
LAS VEGAS, NV 89135

STEVEN SPERRING
706 BRASS LANTERN PL.
BRENTWOOD, TN 37027


STEVEN W SHAW
11 RIVER PARK DRIVE
CORMWELL, CT 06416


STEVEN WESTERBERG
7750 SOUTH LAKESHORE ROAD #6
CHELAN, WA 98816


STEW COGAN
1420 FIFTH AVENUE, SUITE 3400
SEATTLE, WA 98101


STEWARD K SELLERS
2830 LINDEN STREET, UNIT 2B
BETHLEHEM, PA 18017


STILLPOINT CAPITAL - SKYWAY CAPITA
100 N TAMPA ST SUITE 3550
TAMPA, FL 33602


STILLWATER CONSULTING GROUP
ADDRESS UNAVAIL AT TIME OF FILING


STOEL RIVES LLP
101 S CAPITOL BLVD STE 1900
BOISE, ID 83702


STONECREST PARTNERS
300 WEST 6TH STREET, SUITE 1520
AUSTIN, TX 78701


STORYBUILT
900 1ST ST S
AUSTIN, TX 78704

STRUCTURAL WORKS PLLC
35341 11TH CT SW
FEDERAL WAY, WA 98023


STUART ACKERMAN AND ANN ACKERMAN R
7034 E CROCUS DR
SCOTTSDALE, AZ 85254


STUART L PINKERT INSURANCE TRUST U
666 DUNDEE ROAD, SUITE 903
NORTHBROOK, IL 60062


STUART L PINKERT
89 CRESTVIEW DRIVE
DEERFIELD, IL 60015


STUDIO PACIFICA
2144 WESTLAKE AVENUE NORTH
SUITE F
SEATTLE, WA 98109


STUDIO19 ARCHITECTS
PO BOX 4127
SEATTLE, WA 98194


SUCCESS CIRCLE HOLDINGS, LLC
119 FOXBORO RD
TRAVERLERS REST, SC 29690


SUMMIT DEVELOPMENT GROUP
ADDRESS UNAVAIL AT TIME OF FILING


SUMMIT DRYWALL INC
ADDRESS UNAVAIL AT TIME OF FILING


SUNSET 1725 LLC
ADDRESS UNAVAIL AT TIME OF FILING

SUPERGRAPHICS, INC.
2201 15TH AVE W
SEATTLE, WA 98119


SUPERIOR INSULATION PRODUCTS, LLC
3511 136TH ST. NORTHEAST
MARYSVILLE, WA 98271


SURVIVOR OF GRIFFITH FAMILY TRUST
28452 CALLE PINON
SAN JUAN CAPISTANO, CA 92675


SUSAN ALVARADO
2639 HARRISON STREET
CARSON, CA 90810


SUSAN B SKARECKY TRUST UTD 12-17-0
501 OAKWOOD AVE. APT. 2-A
LAKE FOREST, IL 60045


SUSAN B STEINER REV TRUST
444 TOAD RD
CORRALES, NM 87048


SUSAN C BROUTMAN
2340 SPRUCE ST. UNIT C
BOULDER, CO 80302


SUSAN J HUBELE
4220 FAIRWAY DR
FLOWER MOUND, TX 75028


SUSAN LOWDER
12495 GREENLEAF WAY
TRUCKEE, CA 96161


SUSAN MCLAUGHLIN
724 EAST RAMONA AVE
SALT LAKE CITY, UT 84105

```
SUSAN SELBE
61 JEANNE STREET
PORTLAND, ME 04102


SUSAN STEINER
444 TOAD RD
CORRALES, NM 87048


SUSAN STEINER
444 TOAD RD
CORRALES, NM 87048


SUSAN THORNE
168 KNOXVIEW LANE
MOORESVILLE, NC 28117


SUZANNE CARTER
149 SEA COTTON CIR.
CHARLESTON, SC 29412


SWICKARD REAL ESTATE INVESTMENTS,
5200 EVERGREEN WAY
EVERETT, WA 98203


SYLVIA GARDNER
907 ROCK CANYON RD
DUNCANVILLE, TX 75137


T S DANCE CONSTRUCTION LLC
17902 120TH STREET CT E
BONNEY LAKE, WA 98391


T&L ONE, LLC
17169 6TH PLACE SW
SEATTLE, WA 98166


TACOMA PACIFIC PARTNERS, LLC - DO
ADDRESS UNAVAIL AT TIME OF FILING
```

```
TACOMA PACIFIC PARTNERS, LLC
ADDRESS UNAVAIL AT TIME OF FILING


TACOMA PUBLIC UTILITIES
3628 S 35TH ST.
TACOMA, WA 98409


TACOMA RUBBER STAMP
919 MARKET ST
TACOMA, WA 98402


TAHOMA MARKET
MARKET STREET
TACOMA, WA 98402


TAI SHAN
155 EVERHOLLOW HEIGHTS SW
CALGARY, AB T2Y 5B3
CANADA


TAIT WELLER & BAKER LLP
50 SOUTH 16TH ST, SUITE 2900
PHILADELPHIA, PA 19102


TALIESIN HOMES NW, LLC
12042 SE SUNNYSIDE ROAD, #475
CLACKAMAS, OR 97015


TAMI Y ISAACS
10701 STONEYHILL DRIVE
SILVER SPRING, MD 20901


TAMMY WHITE
546 EAST NAVAJO TRAIL
SAN TAN VALLEY, AZ 85143


TAT IU
ROOM 2301,BLOCK A, GAXALY INTL BLD
167 HUANCHENG NORTH ROAD
HANGZHOU, ZHEJIANG,  310005 CHINA
```

TATIANA DESSAIN 2015 REVOCABLE TRU
62 CONANT RD
LINCOLN, MA 01773


TATIANA PANTCHENKO
7705 135TH PLACE NE
REDMOND, WA 98052


TATYANA ULYANCHENKO
3480 GRANADA AVE, APT 255
SANTA CLARA, CA 95051


TAX DOCUMENT HOLDER
ADDRESS UNAVAIL AT TIME OF FILING


TAXI SERVICE - NY
ADDRESS UNAVAIL AT TIME OF FILING


TAYLOR AND PADGETT FINANCIAL
1555 PLAZA WEST DR
PRESCOTT, AZ 86303


TCD, LLC
32781 NE 52ND STREET
CARNATION, WA 98014


TCG
ADDRESS UNAVAIL AT TIME OF FILING


TD AMERITRADE CLEARING, INC.
200 S 108TH AVE. ATTN: AI DEPT
OMAHA, NE 68154


TD CROSHAW
32968 NE 52ND STREET
CARNATION, WA 98014


TEAL GROUP TECHNOLOGIES, LLC
19438 185TH AVE SE SUITE 100
RENTON, WA 98058

TEC REAL ESTATE
40 LAKE BELLEVUE DR #245
BELLEVUE, WA 98005


TED E AND EVA M CASON
1421 YOUNG CIR.
RAYMORE, MO 64083


TERESA ELIZABETH PIERE INTERVIVOS
6813 OAKVIEW ST.
SHAWNEE, KS 66216


TERESA MCDADE & MARK MCDADE
3540 NE 147TH ST
LAKE FOREST PARK, WA 98115


TERESA MCDADE
3540 NE 147TH ST
LAKE FOREST PARK, WA 98115


TERI CAMPBELL KING LIVING TRUST
3524 PINEHURST CR.
FARMERS BRANCH, TX 75234


TERRANE
ADDRESS UNAVAIL AT TIME OF FILING


TERRENCE CASELLA
44370 ONTARIO COURT
INDIAN WELLS, CA 92210


TERRENCE L HUCKE
1812 56TH ST NE
TACOMA, WA 98422


TERRENCE W ALLEN
135 WALKING TRAIL
YOUNGSVILLE, NC 27596

```
TERRILL J AND MICHELLE R MARTIN
5321 NW BLUFFS WAY
PARKVILLE, MO 64152


TERRY L AND LYNN M MANNING
548 NORTH LEAVITT AVENUE
ORANGE CITY, FL 32763


TEST 3
ADDRESS UNAVAIL AT TIME OF FILING


TEST ACCOUNT 5
5243 11TH AVE NE
SEATTLE, WA 98105


TEST ACCOUNT
TEST ADDRESS


TEST CONTACT 6
5243 11TH AVE NE
SEATTLE, WA 98105


TEST ICAP
3535 FACTORIA BLVD SE
SUITE 500
BELLEVUE, WA 98006


TEST TEST
ADDRESS UNAVAIL AT TIME OF FILING


TEST TESTING
ADDRESS UNAVAIL AT TIME OF FILING


TEST VAULT
963 2ND AVE.
TUCSON, AZ 81345-000


TEST
ADDRESS UNAVAIL AT TIME OF FILING
```

```
TESTER INVESTOR
ADDRESS UNAVAIL AT TIME OF FILING


THAI GINGER
3717 FACTORIA BLVD SE
BELLEVUE, WA 98006


THANH PHAT NGUYEN
15706 CHADRON AVE.
GARDENA, CA 90249


THE ADAMS FAMILY LIVING TRUST
1907 WATERFORD DR
GRAPEVINE, TX 76051


THE AIELLO FAMILY TRUST
6331 DWANE AVE.
SAN DIEGO, CA 92120


THE ALTHEA KAY TALENTO REVOCABLE I
TRUST DATED 8/20/19
1915 HAZELNUT COURT
AGOURA HILLS, CA 91301


THE B+K BROUWER REVOCABLE TRUST
16538 E WESTWIND CT
FOUNTAIN HILLS, AZ 85268


THE BARRY AND DOLORES SCHNEIDER CH
6616 RIVER BEND RD
FT WORTH, TX 76132


THE BARRY AND DOLORES SCHNEIDER LI
6616 RIVER BEND RD
FT WORTH, TX 76132


THE BARSTOW FAMILY REVOCABLE TRUST
PO BOX 54864
HURST, TX 76054
```

THE BELLEVUE COLLECTION
575 BELLEVUE SQUARE
BELLEVUE, WA 98004


THE BLECKER FAMILY TRUST DTD. 04/0
PO BOX 90337
SAN DIEGO, CA 92169


THE BOWMAN LAW FIRM, LLC
840 TOM WHEELER LANE
MCEWEN, TN 37101


THE BROCKMAN LIVING TRUST
1000 DOGWOOD CT
COLLEYVILLE, TX 76034


THE CHEESECAKE FACTORY
401 BELLEVUE SQUARE
BELLEVUE, WA 98004


THE CHRIS ANDERSEN FAMILY TRUST
1044 E SAN JACINTO WAY
PALM SPRINGS, CA 92262


THE CYNTHIA HOFFMAN REVOCABLE TRUS
429 OCEAN DR W
STAMFORD, CT 06902


THE DARIUS KING LIVING TRUST
23180 VIRGINIA TRAIL
BRISTOL, VA 24202


THE DARLING FAMILY TRUST
4 AVIS CT
ORINDA, CA 94563


THE DAVID AND GAYLE JOHNSON
REVOCABLE FAMILY LIVING TRUST
4583 S GREYTHORNE WAY
CHANDLER, AZ 85248

THE DENG IRREVOCABLE TRUST
7307 N DIVISION #303, PO BOX 18969
SPOKANE, WA 99228-0969


THE DON AND LINDA WILLIAMS TRUST
4787 GALICIA WAY
OCEANSIDE, CA 92056


THE DON AND SUSAN LOWDER REV TRUST
12495 GREENLEAF WAY
TRUCKEE, CA 96161


THE DOTY LIVING TRUST UAD 06/12/97
41300 WOODHAVEN DR W
PALM DESERT, CA 92211


THE EDERER FAMILY TRUST UAD 2/23/0
8530 MELROSE LN
EL CAJON, CA 92021


THE EDWARD K & SANDRA L BOWER REVO
1923 KNOXBRIDGE RD
FORNEY, TX 75126


THE EDWARDS FAMILY TRUST DTD 10/12
2126 MONTGOMERY AVE.
CARDIFF, CA 92007


THE FINAL CLEAN
12910 16TH ST NE
LAKE STREVENS, WA 98258


THE FIRM REAL ESTATE SERVICES
838 PEACE PORTAL DRIVE
BLAINE, WA 98230


THE GERALD H RISSMAN TRUST
1470 SANDERS ROAD
NORTHBROOK, IL 60062

THE GLORIA A WIERCIOCH TRUST DATED
13215 WOOD DUCK DR
PLAINFIELD, IL 60585


THE GREEN THUMB
3104 161ST AVE. SE
BELLEVUE, WA 98008


THE HANOVER INSURANCE GROUP
PO BOX 580045
CHARLOTTE, NC 28258


THE HARDING FAMILY LIVING TRUST UA
76-448 VIA CHIANTI
INDIAN WELLS, CA 92210


THE HAROLD E HOPF LIVING TRUST UAD
273 N 325 E
JASPER, IN 47546


THE HARTMAN LIVING TRUST
2146 EAST FIELDSTONE DRIVE
ST. GEORGE, UT 84790


THE JAMES & MICHELLE FRANKIE FAMIL
3701 MADISON ROAD
FLINTRIDGE, CA 91011


THE JOANN MCKNIGHT LIVING TRUST
2701 S SIOUX AVE.
INDEPENDENCE, MO 64057


THE KIMBERLY ANNE ANGEL FAMILY TRU
512 HARVEST RAIN AVENUE
HENDERSON, NV 89011


THE LADY TRUST
271 PR 5987
YANTIS, TX 75497

THE LANDER FAMILY 2020 TRUST
4428 HYER ST.
DALLAS, TX 75205


THE LEROY PARK AND MARY JANE PARK
REVOCABLE LIVING TRUST
334 SOUTHSHORE DR
LAKE WINNEBAGO, MO 64034


THE LESLIE J SCHEIL TRUST DTD. 12/
69330 LAS BEGONIAS
CATHEDRAL CITY, CA 92234


THE LOAN DOCTOR
ADDRESS UNAVAIL AT TIME OF FILING


THE LYNDA D EARHART TRUST
3229 HIGHWAY 126
BOUNTVILLE, TN 37617


THE MAC HYTKEN TRUST DTD 25 OCT 93
PO BOX 794055
DALLAS, TX 75379


THE MICHAEL BRADLEY TRUST
16430 N SCOTTSDALE RD
STE 230
SCOTTSDALE, AZ 85254


THE MICHAEL VARRIN TRUST
825 PURCHASE BROOK ROAD
SOUTHBURY, CT 06488


THE NATIONAL DUE DILLIGENCE ALLIAN
1810 CEDAR CREEK COURT
HOUSTON, TX 77077


THE NOCHUR TRUST
295 WOODCLIFF RD
NEWTON, MA 02461

THE PILLING TRUST DTD. APRIL 18, 1
1608 SKYLINE DRIVE
FULLERTON, CA 92831


THE PREVIEW GROUP
ADDRESS UNAVAIL AT TIME OF FILING


THE REMLINGER GROUP
ADDRESS UNAVAIL AT TIME OF FILING


THE RESTATED JEROME & ANASTASIA AN
JEROME ANGEL, TRSTEE
801 E TAHQUITZ CANYON WAY, STE 200
PALM SPRINGS, CA 92262


THE REV TRUST OF CHRISTINE C TAYLO
11664 SPOTTED MARGAY AVENUE
VENICE, FL 34292


THE RHODES AND SMITH FAMILY TRUST
2701 MERRYGLEN LANE
FLOWER MOUND, TX 75022


THE RONALD HEAPE REVOCABLE TRUST U
7279 E GOODNIGHT LANE
PRESCOTT VALLEY, AZ 86314


THE RUSSELL AND JENNY MCCLURE FAMI
1698 SIKES ST.
GRAFORD, TX 76449


THE SCHWARTZ COMPANY
108 S WASHINGTON STREET
SUITE 310
SEATTLE, WA 98104


THE SHAW BYPASS TRUST DATED 06/17/
940 WINGED FOOT DR
FAIRVIEW, TX 75069

```
THE SOD LEGACY TRUST DTD 5/24/19
9527 EAST VERDE GROVE VIEW
SCOTTSDALE, AZ 85255


THE STANLEY AND MARIAN PRAVER TRUS
39-905 VIA SCENA, UNIT 140
PALM DESERT, CA 92260


THE STONE FAMILY TRUST DTD 04/08/0
PO BOX 2365
RANCHO MIRAGE, CA 92270


THE STONE FAMILY TRUST
10009 WANDERING WAY
BENBROOK, TX 76126


THE SUZANNE CHAMBERS BLUM 2018 TRU
18 MEADOWVIEW DRIVE
NORTHFIELD, IL 60093


THE THOMAS RICHARD & SANDRA ANN BA
REVOCABLE LIVING TRUST
101 WOODLAND DR
HIGHLAND VILLAGE, TX 75077


THE TLS INVESTMENT TRUST
361 FARMS RD
MCKINNEY, TX 75071


THE TONY AND HEATHER ASBELL LIVING
13042 N RED QUAIL PLACE
MARANA, AZ 85658


THE WADE LIVING TRUST
PO BOX 10187
PRESCOTT, AZ 86304


THEODORE R SCHAUMBURG
1730 PEBBLEWOOD CT
SYCAMORE, IL 60178
```

THERESA M BONESS
RT 4 BOX 484
AVA, MO 65608


THIERRY FAMILY TRUST
3401 CORTE PINO
CARLSBAD, CA 92009


THINK JOULE
929 NW 19TH AVE
PORTLAND, OR 97209


THOMAS A GOLDSBOROUGH
8304 GIANTSTEP PL.
GAITHERSBURG, MD 20886


THOMAS AND JODI TEMPLE W/ RIGHTS O
21 SYCAMORE LN
CHESTER SPRINGS, PA 19425


THOMAS AND MAUREEN SLOBIG
1329 W SHELLFISH DR
GILBERT, AZ 85233


THOMAS AUSTIN GUSTAFSON
3113 PADDLE CREEK DR
JACKSONVILLE, FL 32223


THOMAS B HAMLIN
4600 SW KELLY AVENUE
PORTLAND, OR 97239


THOMAS C GUSTAFSON
PO BOX 520879
LONGWOOD, FL 32752


THOMAS E AND NANCY E EROH
28 DAWN DRIVE
DOUGLASSVILLE, PA 19518

THOMAS E SORCE
1915 HAZEL NUT COURT
AGOURA HILLS, CA 91301


THOMAS H HAMM, IV
5399 E BIG RICHLAND CREEK RD
MCEWEN, TN 37101


THOMAS HUEBINGER
30703 LOWER OX BOW TRACE
FULSHEAR, TX 77441


THOMAS L & SANDRA RAWLINGS JTWROS
PO BOX 271
WHARTON, TX 77488


THOMAS L GREENE
5921 PARKVIEW DR
WESTERN SPRINGS, IL 60558


THOMAS L WELLING
28 LINDSEY AVE.
DANVILLE, PA 17821


THOMAS MARGIE
4416 EAST WILLOW AVE
PHOENIX, AZ 85032


THOMAS MARTIN WOODWARD
5307 GLIDE SLOPE CT
GRANBURY, TX 76049


THOMAS MCCAUSLAND, JR 1994 IRREVOC
1437 EDGEWOOD LN
WINNETKA, IL 60093


THOMAS R FOGARTY
PO BOX 483
WAYNESVILLE, NC 28786

THOMAS R HELLER
3510 E OVERBY ROAD
LAKE LEELANAU, MI 49653


THOMAS RICOTTA
2982 NIGHT WATCH WAY
ALPINE, CA 91901


THOMAS SAXBY AND LEANNE SAXBY
759 LIME HOLLOW ROAD
NORFOLK, NY 13667


THOMAS SAXBY
759 LIME HOLLOW ROAD
NORFOLK, NY 13687


THOMAS SLOBIG
1329 W SHELLFISH DR
GILBERT, AZ 85233


THOMAS TILBROOK
1233 HARDISON LN
ABILENE, TX 79602


THOMPSON HINE LLP
41 SOUTH HIGH ST
SUITE 1700
COLUMBUS, OH 43215


THOMSON REUTERS TAX & ACCOUNTING -
PO BOX 71687
CHICAGO, IL 60694-1687


THURSTON COUNTY TITLE
ADDRESS UNAVAIL AT TIME OF FILING


TICOR TITLE CO
ADDRESS UNAVAIL AT TIME OF FILING

TIEGS PROPERTY SERVICES LLC
PO BOX 2214
TACOMA, WA 98401


TIKVOT PTE LTD.
20 EMERALD HILL ROAD
SINGAPORE,  229302
SINGAPORE


TIM AND JILL MULLER
1334 WINONA DR
SAN JOSE, CA 95125


TIM RUSHER
ADDRESS UNAVAIL AT TIME OF FILING


TIM TYLER
ADDRESS UNAVAIL AT TIME OF FILING


TIMBERLAND
ADDRESS UNAVAIL AT TIME OF FILING


TIMBREL CAPITAL LLC
2200 CENTURY PARKWAY
SUITE 500
ATLANTA, GA 30345


TIMOTHY J AND SUE MCKAY
11030 GULF SHORE DR UNIT 102
NAPLES, FL 34108


TIMOTHY R NEWCOMB
438 35TH AVE.
EAST MOLINE, IL 61244


TIMOTHY VIOLETTE
22568 TULIP COURT
SANTA CLARITA, CA 91390

TINA M WALZ
10 PINEWOOD DR
COVINGTON TWP, PA 18424


TING SHAO
1158 230TH AVE NE
SAMMAMISH, WA 98074-6529


TITAN SECURITIES
16775 ADDISON RD STE 525
ADDISON, TX 75001


TLS INVESTMENT TRUST
361 FARMS RD
MCKINNEY, TX 75071


T-MOBILE
PO BOX 790047
ST. LOUIS, MO 63179-0047


TODD MCCOY
ADDRESS UNAVAIL AT TIME OF FILING


TOKENY SOLUTIONS
9, RUE DU LABORATOIRE
L-1911 LUXEMBOURG
GARE, L-1911 LUXEMBOURG


TOKYO RESTAURANT
3500 FACTORIA BLVD SE
BELLEVUE, WA 98006


TOM FILES
8721 SE PORTER CIRCLE
VANCOUVER, WA 98664


TOM J BLONG
190 HEDGES
ABILENE, TX 79605

TOP GUN BAR AND GRILL
ADDRESS UNAVAIL AT TIME OF FILING


TORO ESPECIALISTA EN ORTODONCIA
PASEO LAS BRISAS #13
CALLE MARBELLA
SAN JUAN, PR 00926


TOTAL GROUNDS MANAGEMENT
PO BOX 9
PUYALLUP, WA 98371


TP ICAP C/O NORRIS MCLAUGHLIN, PA
JEANNE M. HAMBURG, ESQ.
7 TIMES SQUARE, 21ST FLOOR
NEW YORK, NY 10036


TRACEY TYSON
216 GITCHEGUMEE DRIVE
BUCKLEY, MI 49620


TRACY SMITH
2701 MERRYGLEN LANE
FLOWER MOUND, TX 75022


TRAFFIC MANAGEMENT INC
4900 AIRPORT PLAZA DR
SUITE 300
LONG BEACH, CA 90815


TRAILSIDE HOMES
ADDRESS UNAVAIL AT TIME OF FILING


TRAILSIDE HOMES
ADDRESS UNAVAIL AT TIME OF FILING


TRANSPORTATION ENGINEERING NW, LLC
PO BOX 65254
SEATTLE, WA 98155

TRAVIS BAKER
ADDRESS UNAVAIL AT TIME OF FILING


TREASURER, STATE OF CONNECTICUT
DEPT. OF BANKING SEC DIV
260 CONSTITUTION PLAZA
HARTFORD, CT 06103-1800


TREASURER, STATE OF MAINE
121 STATE HOUSE STATION
AUGUSTA, ME 04333


TREE SOLUTIONS INC.
2940 WESTLAKE AVE N
SEATTLE, WA 98109


TREZ CAPITAL LIMITED PARTNERSHIP
SUITE 1700, 745 THURLOW ST
VANCOUVER, BC V6E 0C5
CANADA


TRIMONT REAL ESTATE ADVISORS
3500 LENOX RD NE SUITE G1
ATLANTA, GA 30326


TRIPLE GROWTH FUND, LLC
2104 W FIRST STREET
FORT MYERS, FL 33901


TRIPLE POINT, LLC
227 BELLEVUE WAY NE, #125
BELLEVUE, WA 98004


TRITALENT FUNDING GROUP INC
1201 SW 12TH AVENUE, SUITE 308
PORTLAND, OR 97025


TROUTMAN FAMILY REVOCABLE TRUST
PO BOX 1292
BOCA GRANDE, FL 33921

TRUE CONSTRUCTION CLEANING
ADDRESS UNAVAIL AT TIME OF FILING


TRUELINE CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING


TRUST FBO DONALD J TAYLOR
11664 SPOTTED MARGAY AVENUE
VENICE, FL 34292


TUFF TURF INC.
PO BOX 820566
VANCOUVER, WA 98607


TWO DEALS, LLC
8485 E MCDONALD DR #280
SCOTTSDALE, AZ 85250


TYLER PAYNE
7208 LEAFLAND PLACE
PROSPECT, KY 40059


TYSON KIEHN
6608 84TH ST. E
PUYALLUP, WA 98371


UBER
ADDRESS UNAVAIL AT TIME OF FILING


UC FUNDING, LLC
745 BOYLSTON STREET
BOSTON, MA 02116


ULTRA QUIET FLOORS
403 N MAIN ST
NEWBERG, OR 97132


UMPQUA
ADDRESS UNAVAIL AT TIME OF FILING

UNITED HEALTH CARE
PO BOX 94017
PALATINE, IL 60094-4017


UNITED STATES POSTAL SERVICE
12224 NE BEL - RED RD
BELLEVUE, WA 98009


UNIVERSAL INSURANCE COMPANY
PO BOX 71338
SAN JUAN, PR 00936


UPGROW INC
3525 DEL MAR HEIGHTS RD #257,
SAN FRANCISCO, CA 92130


URBAN FT NORTH AMERICA LLC
200 SPECTRUM CENTER DRIVE
SUITE 300
IRVINE, CA 92618


URBAN NORTHWEST HOMES
ADDRESS UNAVAIL AT TIME OF FILING


US ASSURE
PO BOX 10197
JACKSONVILLE, FL 32247


US ASSURE
US ASSURE INS SVCS OF FLORIDA, INC
PO BOX 935597
ATLANTA, GA 31193


US TREASURY
ADDRESS UNAVAIL AT TIME OF FILING


USASIA PACIFIC
ADDRESS UNAVAIL AT TIME OF FILING

USB MAKERS INTL
1055 WEST 7TH STREET
LOS ANGELES, CA 90017


USI
ADDRESS UNAVAIL AT TIME OF FILING


USI
ADDRESS UNAVAIL AT TIME OF FILING


USPS
12224 NE BEL-RED RD
BELLEVUE, WA 98009


UW 17TH AVE, LLC
ADDRESS UNAVAIL AT TIME OF FILING


V ALLEN AND LYNDA M STAFFORD REVOC
17932 FM 362
NAVASOTA, TX 77868


VALLERIE RUIZ
5341 E PAGEANTRY ST.
LONG BEACH, CA 90808


VALLEY SUPPLY COMPANY
8310 MALTBY ROAD
WOODINVILLE, WA 98072


VAN BRUNT LIVING TRUST
11984 GLADSTONE CT
FRISCO, TX 75035


VAN HOOF CONSTRUCTION, LLC
718 GRIFFIN AVENUE #907
ENUMCLAW, WA 98022


VANCOUVER SIGN COMPANY, INC
PO BOX 5828
VANCOUVER, WA 98668

VANESSA BARR (STOP USING)
PO BOX 2054
TACOMA, WA 98401


VANESSA BARR
ADDRESS UNAVAIL AT TIME OF FILING


VANTAGE RETIREMENT PLANS
20860 N TATUM BLVD SUITE 240
PHOENIX, AZ 85050


VASILI ARVANITIDIS
ADDRESS UNAVAIL AT TIME OF FILING


VAULT TEST
TEST ADDRESS
TEST CITY, WA 00000


VC STUDIO
ADDRESS UNAVAIL AT TIME OF FILING


VEER ARCHITECTURE
520 112TH AVENUE NE, SUITE 250
BELLEVUE, WA 98004


VEGA CONSTRUCTION COMPANY CORP
16624 1ST AVE S
BURIEN, WA 98148


VERA GILMER
3 DEERCREEK PRIVATE DR
KINGSPORT, TN 37660


VERBEEK PROPERTIES, LLC
ADDRESS UNAVAIL AT TIME OF FILING


VERISTONE CAPITAL
ADDRESS UNAVAIL AT TIME OF FILING

```
VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108


VERNON S AND KATHRYN L WESTRICH
9357 S SULLIVAN PL.
TERRE HAUTE, IN 47802


VERNON WESTRICH
9357 S SULLIVAN PLACE
TERRE HAUTE, IN 47802


VH 1121 14TH AVE LLC
ADDRESS UNAVAIL AT TIME OF FILING


VH 2ND STREET OFFICE LLC
ADDRESS UNAVAIL AT TIME OF FILING


VH 2ND STREET OFFICE, LLC
ADDRESS UNAVAIL AT TIME OF FILING


VH PIONEER VILLAGE LLC
ADDRESS UNAVAIL AT TIME OF FILING


VH SENIOR CARE LLC
ADDRESS UNAVAIL AT TIME OF FILING


VH WILLOWS TOWNHOMES, LLC
ADDRESS UNAVAIL AT TIME OF FILING


VIC AND LINDA MONSON
11303 46TH STREET EAST
EDGEWOOD, WA 98372


VICKY HUNTER
214 ADDISON WAY
TITUSVILLE, FL 32780
```

VICTOR AND JULIE RACZKOWSKI
3112 WOODLEY RD NW
WASHINGTON, DC 20008

VIJAY TEST
ADDRESS UNAVAIL AT TIME OF FILING

VIJAY
ADDRESS UNAVAIL AT TIME OF FILING

VIJAYA MASINA
24919 SE 43RD STREET
SAMMAMISH, WA 98029

VILMA M VARGAS RETIREMENT PLAN
URB PASCO ALTO 10 CALLE
SAN JUAN, PR 00926

VINAY GOWDA
10 STIRLING WAY
HAYWARD, CA 94542

VINCENT SHAN
15919 SE 44TH
BELLEVUE, WA 98006

VIRGINIA D AND PAUL P WOROBEY
14 POND ST.
TOPSFIELD, MA 01963

VIRGINIA D WOROBEY TRUST
3000 N OCEAN DRIVE, APARTMENT 19E
SINGER ISLAND, FL 33404-3248

VIRGINIA K VAN HESPEN
12580 PATHOS LN
SAN DIEGO, CA 92129

VOGELER, PLLC
2255 E SUNNYSIDE AVE #581347
SALT LAKE CITY, UT 84108


VSP VISION CARE
ADDRESS UNAVAIL AT TIME OF FILING


W DAVID THOMAS
6 CHURCH ST.
KINGSTON, NH 03848


WA DEPARTMENT OF LICENSING
ADDRESS UNAVAIL AT TIME OF FILING


WA EMPLOYMENT SECURITY DEPARTMENT
PO BOX 9046
OLYMPIA, WA 98507-9046


WACHTEL LIVING TRUST
7286 E EL CAMINITO DR
SCOTTSDALE, AZ 85258


WAGIH IBRAHIM
2912 N CEDAR CREST BLVD
ALLENTOWN, PA 18104


WALKER-FINEGOLD TRUST REVOCABLE LI
DTD. 6/30/2015
3729 VEGA DR
LAKE HAVASU CITY, AZ 86404


WALL STREET STRATEGIES
ADDRESS UNAVAIL AT TIME OF FILING


WANDA CHAPPELL
6488 STATE ROUTE 145
CORYDON, KY 42406

WANG KIEN LU
1022 S DANCOVE DR
WEST COVINA, CA 91791

WANLU HUANG
ADDRESS UNAVAIL AT TIME OF FILING

WARREN BELL
926 8TH ROAD
BURLINGTON, KS 66839

WARREN T CONRAD
7 CABORCA LANE
HOT SPRINGS VILLAGE, AR 71909

WARREN W BELL & LINDA J BELL
926 8TH ROAD
BURLINGTON, KS 66839

WASHINGTON DEPT OF LICENSING
1175 NW GILMAN BLVD B3
ISSAQUAH, WA 98027

WASHINGTON PROFESSIONAL SEMINARS,
1076 LETHBRIDGE AVENUE
RICHLAND, WA 99352

WASHINGTON SECRETARY OF STATE
PO BOX 40234
OLYMPIA, WA 98504

WASHINGTON STATE BAR ASSOCIATION
1325 FOURTH AVE., SUITE 600
SEATTLE, WA 98101

WASHINGTON STATE DEPARTMENT OF ECO
PO BOX 47611
OLYMPIA, WA 98504-7611

```
WASHINGTON STATE DEPARTMENT OF REV
BUSINESS LICENSING SERVICE
PO BOX 9034
OLYMPIA, WA 98507


WASTE MANAGEMENT NATIONAL SERVICES
DUWAMISH OFFLOADING OPERATIONS
7400 8TH AVE SOUTH
SEATTLE, WA 98108


WASTEXPRESS
PO BOX 31100
PORTLAND, OR 97231


WATER TECH NW, LLC
PO BOX 2874
KIRKLAND, WA 98083


WATERSHED HOLDINGS
ADDRESS UNAVAIL AT TIME OF FILING


WAYNE & MELODY WORTHEN
5302 EDGEWOOD DR E
EDGEWOOD, WA 98372


WEALTH ADVISORS
ADDRESS UNAVAIL AT TIME OF FILING


WEALTHFORGE TECHNOLOGIES, LLC
3015 W MOORE STREET
SUITE 102
RICHMOND, VA 23230


WEI LV
#501-503 BLDG A RONGHUI SQ FIN CTR
CHANGJIANG RD & SANMA RD INTERS
NANKAI D TIANJIN 300000 CHINA


WEI WANG
4450 94TH AVE NE
YARROW POINT, WA 98004
```

```
WEIFAN PENG
ROOM 503, BLDG 9, JUNLAN 2 ST.
YAJULE BEIYUN, NANCUN, PANYU
GUANGZHOU CITY,  511442 CHINA


WEIFENG HUANG
3316 SPRINGLEAF DR
PLANO, TX 75026


WEIRONG MAO
5-101 YANGMEI HEJIAYUAN JINGYUAN
 YANGMEI MNTN RD, XIHU DISTRICT
HANGZHOU, ZHEJIANG,  310000 CHINA


WEISU GE
ROOM 402, BUILDING 6, NO. 1008,
SHUANGLONG AVENUE, JIANGNING DST
NANJING, JIANGSU,  211106, CHINA


WELLMON
ADDRESS UNAVAIL AT TIME OF FILING


WELLS FARGO
ADDRESS UNAVAIL AT TIME OF FILING


WENDY MCCORMICK
22304 N VIA MONTOYA
SUN CITY WEST, AZ 85375


WESTERN PACIFIC FENCE, LLC
3420 AUBURN WAY N
AUBURN, WA 98002


WESTERN RESIDENTIAL SOLUTION, INC
347 ILO LANE
DANVILLE, CA 94526


WESTERN VAN & STORAGE CO
8521 S 190TH ST
KENT, WA 98031
```

WETHERHOLT AND ASSOCIATES, INC.
14715 NE 95TH STREET, SUITE 100
REDMOND, WA 98052


WETLAND RESOURCES
9505 19TH AVE SE
SUITE 106
EVERETT, WA 98208


WEYERHAEUSER COMPANY
33663 WEYERHAEUSER WAY S
FEDERAL WAY, WA 98001-9620


WHISTLE WORKWEAR PUYAL
ADDRESS UNAVAIL AT TIME OF FILING


WHITE SUMMERS CAFFEE & JAMES, LLP
805 SOUTHWEST BROADWAY
SUITE 2440
PORTLAND, OR 97205


WILBERT
ADDRESS UNAVAIL AT TIME OF FILING


WILD CREEK ESTATES
ADDRESS UNAVAIL AT TIME OF FILING


WILDERNESS INVESTMENTS
ADDRESS UNAVAIL AT TIME OF FILING


WILLIAM & RITA BRUCE
239 FIDDLER`S COVE DRIVE
KINGSLAND, GA 31548


WILLIAM A FINFROCK 2011 TRUST
747 GREEN OAKS CT
WINTER PARK, FL 32789

```
WILLIAM AND DEANNA STERIOUS JTWROS
1310 BRIGHTON WAY
NEWTOWN SQUARE, PA 19073


WILLIAM D TRACY
300 HARBOUR DR UNIT 105C
VERO BEACH, FL 32963


WILLIAM ENKE
1226 VISTA SOL
PALM SPRINGS, CA 92262


WILLIAM GARD, JR
125 BRIARCLIFF DRIVE
MONETA, VA 24121


WILLIAM GREEN
4524 SOUTHGATE DR
PLANO, TX 75024


WILLIAM H FERGUSON, MD
2513 S FLAGLER AVE.
FLAGLER BEACH, FL 32136


WILLIAM HENDERSON
45 BRONTE WAY UNIT 23B
MARLBORO, MA 01752


WILLIAM HOWARD
PO BOX 2393
CYORESS, CA 90630


WILLIAM M AND PATRICIA D WALTON
1809 CASTLE DR
CLYDE, TX 79510


WILLIAM MCCORMICK AND WENDY MCCORM
22304 N VIA MONTOYA
SUN CITY WEST, AZ 85375
```

```
WILLIAM MCNEILL
4519 103RD LANE NE
KIRKLAND, WA 98033


WILLIAM O STETTER
4101 E 300 N
JASPER, IN 47546


WILLIAM POLACK
1730 N PEARSON
ROANOKE, TX 76262


WILLIAM R AND CANDACE C LYNN
7335 LINDEN TERRACE
CARLSBAD, CA 92011


WILLIAM SCISM
11 PINE TREE LN
ANDOVER, MA 01810


WILLIAM SCORSE
121 HUTCHINGS ROAD
ROCHESTER, NY 14624


WILLIAM SCOTSMAN
901 SOUTH BOND STREET SUITE 600
BALTIMORE, MD 21231


WILLIAM TONY INNMON
211 RIDGE VIEW LANE
TROPHY CLUB, TX 76262


WILLIAM W SHAFFER
13675 N ORCA TRAIL
HAYDEN, ID 83835


WILLIAM WHALEN
955 AIRPORT ROAD APT. 223
DESTIN, FL 32541
```

WINDERMERE REAL ESTATE CO.
2420 2ND AVENUE
SEATTLE, WA 98121


WISS, JANNEY, ELSTNER ASSOCIATES,
9511 NORTH LAKE CREEK PARKWAY
AUSTIN, TX 78717


WLW TRUST DTD JANUARY 24, 2019 WIL
8703 S SANTA ELIZABETH DRIVE
GOODYEAR, AZ 85338


WOLFE FAMILY TRUST
14596 RANCH TRAIL DR
EL CAJON, CA 92021


WOOD HILL HOMES
ADDRESS UNAVAIL AT TIME OF FILING


WOODBLOCK ARCHITECTURE, INC.
827 SW 2ND AVENUE, SUITE 300
PORTLAND, OR 97204


WSI NET ADVANTAGE
85 BASSETT ST
SAN JOSE, CA 95110


XI YU
ADDRESS UNAVAIL AT TIME OF FILING


XIANXING HU
3-1601 TAOJINSHAN GARDEN
NO. 268 CUIYIN ROAD, LUOHU DST
SHENZHEN, GUANGDONG 518019 CHINA


XIAO WU
110 AVILA RD
SAN MATEO, CA 94402

XIAOBAI ZHANG
UNIT.1404, BLD 11, NO.19
ZHONGSHANJINGDIANYUAN, JINMA RD
QIXIAQU NANJING JIANGSU 210046 PRC


XIAOCHUAN LI
30-A, BUILDING 6, DONGHAI GARDEN
XIANGXUAN ROAD
SHENZHEN, GUANGDONG 518000 CHINA


XIAOJIA LIAO
29 LONG KAN XIN JIE
FLOOR 48, ROOM H
CHONGQING,  400049 CHINA


XIAOWAN TIAN
BEIJING RUNJI ENTERPRISE
MGMT CONSULTING CO, LTD
JIANWAISOHO BLA 1208 BEIJING CHINA


XIAOYAN YANG
1-101 BD 6 HUAXIA XIANB DIANCHI RD
DIANCHI KUNMING RESORT
KUNMING, YUNNAN,  650000 CHINA


XIAOYU SU
ROOM 1102, 1 BLDG WAN XU XIU YE LI
NO.3 XIU YE LI, GU LOU DISTRICT
FUZHOU, FUJIAN PRVC,  350000 CHINA


XIN LI
ROOM 1802, UNIT 1, BUILDING 40,
ZHANGJIACUN HUIRUNYUAN, GANJINGZI
DALIAN, LIAO NING,  116082 CHINA


XING FANG
15919 SE 44TH WAY
BELLEVUE, WA 98006

XINGZHI ZHU
8-2-1201, HAIYI CHANGZHOU LIANHAI
SOUTH YOUYI ROAD, HEXI DISTRICT
TIANJIN, 300074, CHINA


XINLU BAO
301, GT 2, TWR D, NO 55, DASHIQIAO
JIUGULOU AVE. XICHENG DISTRICT
BEIJING, CHINA


XINYI WU
66 KEJI ROAD, JIMEI DISTRICT
XIAMEN, FUJIAN, 361024
CHINA


XINZE LIU
4108, SAINAWEILA SHUIJING GARDEN,
CHAOYANG DISTRICT
BEIJING, CHINA


XIU WEN GONG
21580 NE 16TH ST
SAMMAMISH, WA 98074


XU IRREVOCABLE TRUST
NORTHWEST TTEE & MGMT SVCS, LLC
7307 N DIVISION#303, PO BOX 18969
SPOKANE, WA 99228


XU LIN
9630 HILLTOP ROAD
BELLEVUE, WA 98004


YAKIMA BRANDING (COLOR BARREL LLC)
ADDRESS UNAVAIL AT TIME OF FILING


YAN LI
RM 801 #3, BLD 17 DONG YI SHI QU
#12 YUAN SHUANGQIAO E RD
 CHAOYANG BEIJING 100024 CHINA

YANBO SUN
BEIFUMINGYUAN, HUANAN SQ
BUILDING 7, UNIT 1, ROOM 301
DALIAN, LIAONING, 116000 CHINA


YANFEI HAN
13316 22ND AVENUE NORTHEAST
SEATTLE, WA 98125


YANFEN WANG
22433 NE MARKETPLACE DR
APT. H3049
REDMOND, WA 98053-1920


YANGFUXIAO MEI
15522 SOUTHEAST 5TH COURT
BELLEVUE, WA 98007


YANHUA ZHANG
8158 169TH AVE NE
REDMOND, WA 98052


YANMEI TANG
DRESSING TABLE VILLAGE, LAISU TOWN
YONGCHUAN DISTRICT
CHONGQING, 400000 CHINA


YANQIAN CHAI
#201, NO.90, LANE 1895, HUALING  R
BAOSHAN DISTRICT
SHANGHAI, 201900 CHINA


YANYAN XU AND ZHENG FANG
29 WANGJIANG RD QING NIAN
JIAO SHI APT ROOM 1012
CHENGDU, SICHUAN, CHINA


YAO WANG
1702 BLDG 1, SHOU CHUANG XI RUI DU
NO.139 CHAO YANG ROAD, CHAO YANG
BEIJING, 100026 CHINA

YEN HO
1874 SAN FRANCISCO AVE.
LONG BEACH, CA 90806


YI SHAN
NO. 7 UNIT 1, 33RD BLD BIN HE LANE
NANCAIYUAN, XICHENG DISTRICT
BEIJING,  100053 CHINA


YI XIA
BUILDING NO.8, LANE 600,
FEI HONG ROAD,, YANGPU DISTRICT
SHANGHAI,   CHINA


YI ZHENG
#1204, NO. 17, LANE 28,
GUILIN DONG JIE,, XUHUI DISTRICT
SHANGHAI,  200235 CHINA


YIBING LUO
#101, BLDG 59,#1 GUANGHUA
JIANGHAN PETRO ADMIN BUR
QIANJIANG, HUBEI,  433100, CHINA


YIDA ZHENG
ADDRESS UNAVAIL AT TIME OF FILING
BEIJING,
CHINA


YING WU - STOP USING THIS ACCOUNT
5900 138TH PLACE SE
BELLEVUE, WA 98006


YING WU AND ERIC FU
5900 138TH PLACE SOUTHEAST
BELLEVUE, WA 98006


YING WU
5900 138TH PLACE SE
BELLEVUE, WA 98006

YING ZHENG
RM L3-401 PHASE II TWELVE OAKS MNR
PUTIAN STREET, LONGGANG DISTRICT
SHENZHEN, GUANGDONG 518129 CHINA


YIRU HUANG
RM 1701 #100, YUSHAN ROAD
PUDONG NEW AREA
SHANGHAI, CHINA


YISROEL AND CHANA GURARY
212 S HIGHLAND AVE
LAS ANGELES, CA 90036


YIWEI AN
225 CHERRY STREET, APT 7C
NEW YORK, NY 10002


YI-YUAN CHEN (GRACE SHIN)
3F , NO. 15, ZHENGDA 3RD ST.
WENSHAN DIST
TAIPEI CITY, TAIWAN


YONGZHEN OU
5900 138TH PL SE
BELLEVUE, WA 98006


YONGZHI LIANG
103-2-1105, BAI ZI WAN HOME
CHAOYANG DISTRICT
BEIJING,  100124 CHINA


YOUFU ZHENG
ROOM 601, UNIT 1, BUILDING A
JINGUANGHOU SHENCAI ZHENG GONGNONG
HEGANG, HEILONGJIANG 154108 CHINA


YOUZHEN LU
NO. 16, XINGHUA ROAD, KEJI AVENUE,
XIUYING DISTRICT
HAIKOU, HAINAN,  570100 CHINA

YSHINE HONGKONG LIMITED
UNIT D 16/F, ONE CAPITAL PLACE
18 LUARD ROAD
WAN CHAI, CHINA


YU & TROCHALAKIS, PLLC
13555 SE 36TH STREET, SUITE 310
BELLEVUE, WA 98005


YUAN LI
RM 101, NO. 41, NONG 238
HUOXIANG RD, PUDONG NEW AREA
SHANGHAI,  201203 CHINA


YUAN MU
11007 NE 18TH PL
BELLEVUE, WA 98004


YUAN TIAN
DONG SI SAN TIAO #49
DONG CHENG DISTRICT
BEIJING,  100010 CHINA


YUANJUN LOU
22802 SE 5TH TERRACE
SAMMAMISH, WA 98074


YUANQING SHAN
15919 SE 44TH WAY
BELLEVUE, WA 98006


YUANYUAN LI
6652 135TH CT SE
NEWCASTLE, WA 98059


YUANZHE CHENG
9-2-1702, GREENLAND HUAJIACHIYIN,
SHANGCHENG DISTRICT
HANGZHOU, ZHEJIANG,  310009 CHINA

YULAN REN
NO. 5, BLDNG 15, MEIDU HUATING, 76
LIANHUA NORTH RD, DUJIANGYAN CITY,
SICHUAN PROVINCE,  611800 CHINA


YUN HAN
4226 129TH PL SE, #4
BELLEVUE, WA 98006


YUN LIU
#104, BLDG 23, HAIYUEHUAYUAN
PHASE 1, NANSHAN DISTRICT
SHENZHEN, GUANGDONG 511400 CHINA


YUNHUA LIU
1155 NORTHEAST 55TH STREET
SEATTLE, WA 98105


YUTAO WU
308 BLK B, SHENNAN GARDEN PODIUM
KEYUAN NORTH RD, NANSHAN DISTRICT
SHENZHEN, GUANGDONG 518057 CHINA


ZAIPING LAO
21ST FLOOR, MENGHU VILLA,
NO.188 ZHIJIANG ROAD,, XIHU DST
HANGZHOU, ZHEJIANG,  310024 CHINA


ZARCO EINHORN SALKOWSKI
2 S BISCAYNE BLVD
34TH FLOOR
MIAMI, FL 33131


ZAVEN CHRISTOPHER AND SARA CHAKMAK
1118 NEWCASTLE
ROCKWALL, TX 75032


ZELIN WANG
BLDG E-24, ORIENTAL GRDN
OVERSEAS CHINESE TWN, NANSHAN DIST
SHENZHEN, GUANGDONG 518000 CHINA

ZHANYUN ZHENG
19D, ZHEJIANG MATERIAL INDUST BLDG
445 KAIXUAN ROAD
HANGZHOU, ZHEJIANG,  310021 CHINA


ZHAO WANG
2402, UNIT 1, US FEDERAL APARTMENT
NO.1 DONGFANGDONG ROAD, CHAOYANG
BEIJING,  100027 CHINA


ZHAOJUN LI AND BING HU
307-3233 KETCHESON ROAD
RICHMOND, BC V6X OR3
CANADA


ZHENG REVOCABLE FOREIGN GRANTOR TR
7307 N DIVISION ST. SUITE 303
SPOKANE, WA 99208


ZHIDUO WU
59-2-2503,JIADU INTL COMMUNITY,
YANJIAO GAOXIN DISTRICT, SANHE
LANGFANG, HEBEI,  065202 CHINA


ZHIJIAN CAI
11-20B, SANGTAIDANHUA,
PING SHAN YI ROAD, XI LI
NAN SHAN D SHNZHN, GUANGDONG CHINA


ZHIQIAN LIANG
RM 1803, BLD NO. 1
PHASE 7 OVERS CHINESE CITY NANSHAN
SHENZHEN, GUANGDONG 510000 CHINA


ZHIQIANG ZHOU
ROOM 222, UNIT 2, BUILDING 44,
JUNZHENG CHANGHE HUAFU, HAIBOWAN
WUHAI, INNER MONGOLIA,  016000

ZHIXIONG SHENG (GRACE SHIN)
FLAT 12F, TOWER 1, THE BELCHER'S,
NO. 89 POK FU LAM ROAD
HONG KONG


ZHIYU CHEN
ROOM 501, BLD 18, HENGDA KUNHAI HU
ANNING TAIPING NEW TOWN
KUNMING, YUNNAN,  650399 CHINA


ZHIYUAN LIU
FLAT 9C, 22 JOHNSTON ROAD, YORK PL
WANCHAI
HONG KONG


ZHONGYUAN MAO
APT. 1202, UNIT 2, BUILDING 10,
WAN JIA XING CHENG PHASE 3
XIACHNG HANGZHOUZHEJIANG310000 PRC


ZHUHUA LI
17225 NE 126TH PL
REDMOND, WA 98052


ZIAN WANG
ROOM 3602, 580 NANJING WEST ROAD
SHANGHAI,  200000
CHINA


ZIPLY FIBER
ATTN: SHELLEY HAUGSTAD
1800 41ST ST. N-100, 2OS
EVERETT, WA 98203


ZIPPER GEO ASSOCIATES, LLC
19019 36TH AVENUE WEST, SUITE E
LYNNWOOD, WA 98036

#OF RECORDS: 2,787